| Fill in this information to identify the case |
|---|

Debtor name __**Palmaz Scientific Inc.**_____

United States Bankruptcy Court for the: __**WESTERN DISTRICT OF TEXAS**___

Case number __**16-50552**_____
(if known)

☐ Check if this is an
amended filing

## Official Form 206A/B

## Schedule A/B: Assets -- Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

    All cash or cash equivalents owned or controlled by the debtor

    Current value of debtor's interest

2. **Cash on hand** _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

    | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | | | Current value of debtor's interest |
    |---|---|---|---|---|---|---|
    | 3.1. **Bank of San Antonio Operating Account** | **Checking account** | 1 | 3 | 9 | 3 | $39,430.50 |
    | 3.2. **Bank of San Antonio Expense Account** | **Checking account** | 2 | 0 | 6 | 0 | $0.00 |

4. **Other cash equivalents** *(Identify all)*

    Name of institution (bank or brokerage firm)

5. **Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    | $39,430.50 |
    |---|

### Part 2: Deposits and prepayments

6. Does the debtor have any deposits or prepayments?

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

| | | | Current value of debtor's interest |
|---|---|---|---|

**7.** **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

**7.1.** **Sycamore Canyon Farms, successor in interest to MEPT Skyway Court, LLC** — $30,000.00

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

**8.1.** **Insurance Policies:**
**Federal/Bus Personal Property/Policy #3599-06-07**
**Federal/Bus Interruption/Policy #3599-06-07**
**Federal/General Liability/Policy #3599-06-07**
**Federal/Bus Automobile/Policy #7357-72-59**
**Federal/Workers Comp & Employers Liability/Policy #7172-93-00**
**Federal/Umbrella/Policy #7988-85-59** — **Unknown**

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81. — **$30,000.00**

## Part 3: Accounts receivable

**10.** **Does the debtor have any accounts receivable?**

☒ No. Go to Part 4.
☐ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

**11.** **Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | **$0.00** face amount | − | **$0.00** doubtful or uncollectible accounts | = ............. → $0.00 |
| 11b. Over 90 days old: | **$0.00** face amount | − | **$0.00** doubtful or uncollectible accounts | = ............. → $0.00 |

**12.** **Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82. — $0.00

## Part 4: Investments

**13.** **Does the debtor own any investments?**

☐ No. Go to Part 5.
☒ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership: | | Current value of debtor's interest |
|---|---|---|---|---|
| 15.1. | **Advanced Bio Prosthetic Surfaces, Ltd.** | **100%** | | Unknown |
| 15.2. | **ABPS Management, LLC** | **100%** | | Unknown |
| 15.3. | **ABPS Venture One, Ltd.** | **80%** | | Unknown |
| 15.4. | **Limited partnership interest in Triventures II Fund, LP** | **2.333%** | **Estimate** | **$443,643.00** |

Debtor **Palmaz Scientific Inc.** _____  Case number (if known) **16-50552**
          Name

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.     **$443,643.00**

---

## Part 5:  Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials | | | | |
| 20. Work in progress | | | | |
| 21. Finished goods, including goods held for resale | | | | |
| 22. Other inventory or supplies | | | | |
| See attached Schedule 22 | | | Estimate | $96,100.00 |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.     **$96,100.00**

24. **Is any of the property listed in Part 5 perishable?**
    ☑ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☑ No
    ☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

---

## Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. Crops—either planted or harvested | | | |
| 29. Farm animals _Examples:_ Livestock, poultry, farm-raised fish | | | |
| 30. Farm machinery and equipment (Other than titled motor vehicles) | | | |
| 31. Farm and fishing supplies, chemicals, and feed | | | |
| 32. Other farming and fishing-related property not already listed in Part 6 | | | |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.     **$0.00**

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

**34.  Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes.  Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.  Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

**38.  Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

☑ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| **Furniture and Equipment (See attached Schedule 39)** | _____ | Book Value | $0.00 |
| **40.  Office fixtures** | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **42.  Collectibles**  *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.  Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

$0.00

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:  Machinery, equipment, and vehicles

**46.  Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

☑ Yes.  Fill in the information below.

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| **48.** Watercraft, trailers, motors, and related accessories Examples: Boats<br>trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.** Aircraft and accessories | | | |
| **50.** Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment) | | | UNKNOWN |
| See attached Schedule 39 | $1,841,635.00 | Book | ~~$0.00~~ |

**51. Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| | $0.00 |
|---|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

**55.** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description<br>such as Assessor Parcel Number (APN),<br>and type of property (for example,<br>acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.1. 3065 Skyway Court**<br>**Fremont, CA**<br>Office Lease | Lease | $0.00 | 0 | $0.00 |

**56. Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | $0.00 |
|---|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 10: Intangibles and Intellectual Property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) **16-50552** |
|---|---|---|
| | Name | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **See attached Schedule 60** | | **Estimate** | **Unknown** |
| **61. Internet domain names and websites** | | | |
| **62. Licenses, franchises, and royalties** | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| **64. Other intangibles, or intellectual property** | | | |
| **65. Goodwill** | | | |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| | $0.00 |
|---|---|

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

Current value of debtor's interest

**71. Notes receivable**

Description (include name of obligor)

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**Federal Income Tax Net Operating Losses totaling $30,310,693**    Tax year **2015**    **Unknown**

**73. Interests in insurance policies or annuities**

**See attached Schedule 73-Unknown Value**    **Unknown**

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

**Harriman v Palmaz Scientific, et al. v Harriman, et al, pending in 134th District Court, Dallas County, Texas; Counterclaims against Harriman/third party claims against Alan Chesler, Ehrenberg Chesler Interests LLC, Ehrenberg Chesler Securities Inc. and IMS Securities Inc.**    **Unknown**

| Nature of claim | **Counterclaims/Third Party Claims** |
|---|---|
| Amount requested | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

Advanced Bio Prosthetics Surfaces Ltd., et al. v Akin Gump Strauss Hauer & Feld, et al., Cause No. 2014-CI-16776, pending in the 225th District Court, Bexar County, Texas                    **Unknown**

| Nature of claim | **Breach of fiduciary duty, fraud, conspir** |
|---|---|
| Amount requested | **$10,000,000.00** |

75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims

76. Trusts, equitable or future interests in property

77. Other property of any kind not already listed  *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.                                     **$0.00**

79. Has any of the property listed in Part 11 been appraised by a professional within the last year?
    ☑ No
    ☐ Yes

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $39,430.50 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $30,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $443,643.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $96,100.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............➔ | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column.   91a. | $609,173.50 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92..................................................... **$609,173.50**

**Fill in this information to identify the case:**

Debtor name  **Palmaz Scientific Inc.**

United States Bankruptcy Court for the: **WESTERN DISTRICT OF TEXAS**

Case number  **16-50552**
(if known)

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:  List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Creditor's name** **Innovative Laser Technologies, Inc.** | **Describe debtor's property that is subject to a lien** | $0.00 | $250,000.00 |

**2.1**

**Creditor's name**
**Innovative Laser Technologies, Inc.**

**Creditor's mailing address**
**5110 Main Street NE, Suite 1400**

**Minneapolis        MN    55421-1528**

**Creditor's email address, if known**

**Date debt was incurred**    **1/24/14**

**Last 4 digits of account number**  ___  ___  ___  ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**UCC filed**

**Describe debtor's property that is subject to a lien**
**VersaSTC 2-Axis Femto Laser Stent/Tube Cutting Sys**

**Describe the lien**
**Notice Only / Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☑ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

   **$10,485,264.90**

| Debtor | **Palmaz Scientific Inc.** | | Case number (if known) **16-50552** |
|---|---|---|---|

| **Part 1:** | **Additional Page** | | | |
|---|---|---|---|---|
| | | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | $158,975.34 | *un Known* ~~$0.00~~ |
|---|---|---|---|
| Julio Palmaz | | | |

Creditor's mailing address
**610 E. Market Street, Unit 3303**

Describe debtor's property that is subject to a lien
**All Assets**

Describe the lien
**Security Agreement**

**San Antonio        TX    78205**

Is the creditor an insider or related party?
- [ ] No
- [x] Yes

Creditor's email address, if known

Is anyone else liable on this claim?
- [x] No
- [ ] Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred    **6/2/2015**

Last 4 digits of account number    ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Do multiple creditors have an interest in the same property?
- [ ] No
- [x] Yes.  Have you already specified the relative priority?
  - [x] No.  Specify each creditor, including this creditor, and its relative priority.

    1) Oak Court Partners, Ltd.; 2) Oak Court Partners, Ltd.; 3) Julio Palmaz; 4) Oak Court Partners, Ltd.; 5) Oak Court Partners, Ltd.; 6) Oak Court Partners, Ltd..
  - [ ] Yes.  The relative priority of creditors is specified on lines _____

Draw Note for Legal Expenses related to Akin Gump, et al lawsuit; Security Agreement 9/17/2015.

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) **16-50552** |
|---|---|---|

| Part 1: | Additional Page | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |
|---|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

### 2.3

| Creditor's name | Describe debtor's property that is subject to a lien | *unknown* | |
|---|---|---|---|
| **Oak Court Partners, Ltd.** | | $1,509,223.59 | $0.00 |

Creditor's mailing address
**c/o David Bennett or Randy Williams**

**Thompson & Knight**

**1722 Routh Street, Suite 1500**

**Dallas          TX    75201**

Creditor's email address, if known
**david.bennett@tklaw.com**

Date debt was incurred    **12/30/15**

Last 4 digits of account number    ___  ___  ___  ___

Do multiple creditors have an interest in the same property?

☐ No
☑ Yes.  Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

Describe debtor's property that is subject to a lien

**All Assets**

Describe the lien

**Security Agreement**

Is the creditor an insider or related party?

☐ No
☑ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Draw Note and Security Agreement dated 12/30/2015.

### 2.4

| Creditor's name | Describe debtor's property that is subject to a lien | UNKNOWN | |
|---|---|---|---|
| **Oak Court Partners, Ltd.** | | $3,913,015.03 | $0.00 |

Creditor's mailing address
**c/o David Bennett or Randy Williams**

**Thompson & Knight**

**1722 Routh Street, Suite 1500**

**Dallas          TX    75201**

Creditor's email address, if known
_____

Date debt was incurred    **06/16/15**

Last 4 digits of account number    ___  ___  ___  ___

Do multiple creditors have an interest in the same property?

☐ No
☑ Yes.  Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

Describe debtor's property that is subject to a lien

**All Assets**

Describe the lien

**Security Agreement**

Is the creditor an insider or related party?

☐ No
☑ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Advances (Convertible Draw Note) and Security Agreement dated 9/17/2015.

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |

---

| Part 1: | **Additional Page** | | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| **2.5** | Creditor's name<br>**Oak Court Partners, Ltd.** | Describe debtor's property that is subject to a lien | $3,124,105.21 | ~~$0.00~~ unknown |

Creditor's mailing address
**c/o David Bennett or Randy Williams**

**Thompson & Knight**

**1722 Routh Street, Suite 1500**

**Dallas          TX     75201**

Creditor's email address, if known

_____

Date debt was incurred     **09/17/15**

Last 4 digits of account number          ___ ___ ___ ___

Do multiple creditors have an interest in the same property?

☐ No
☑ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

**All Assets**

Describe the lien

**Security Agreement**

Is the creditor an insider or related party?

☐ No
☑ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Convertible Draw Note and Security Agreement dated 9/17/2015.

UNKNOWN

| **2.6** | Creditor's name<br>**Oak Court Partners, Ltd.** | Describe debtor's property that is subject to a lien | $711,567.27 | ~~$0.00~~ |

Creditor's mailing address
**c/o David Bennett or Randy Williams**

**Thompson & Knight**

**1722 Routh Street, Suite 1500**

**Dallas          TX     75201**

Creditor's email address, if known

_____

Date debt was incurred     **07/24/14**

Last 4 digits of account number          ___ ___ ___ ___

Do multiple creditors have an interest in the same property?

☐ No
☑ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

**All Assets**

Describe the lien

**Lennox Security Agreement**

Is the creditor an insider or related party?

☐ No
☑ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Lennox $1M Note with Security Agreement dated 7/22/2015.

Debtor  **Palmaz Scientific Inc.**      Case number (if known) **16-50552**

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

### 2.7

**Creditor's name**
Oak Court Partners, Ltd.

**Creditor's mailing address**
c/o David Bennett or Randy Williams
Thompson & Knight
1722 Routh Street, Suite 1500
Dallas        TX    75201

**Creditor's email address, if known**
_____

**Date debt was incurred**    07/24/14

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    ☑ Yes. The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
All Assets

**Describe the lien**
SPI Note Payable

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $1,067,350.92 | *unKnown Ees* ~~$0.00~~ |
|---|---|

SPI Note Payable ($1.5M) with security agreement dated 7/22/2015.

### 2.8

**Creditor's name**
Stratasys, Inc.

**Creditor's mailing address**
7665 Commerce Way
_____
Eden Prairie        MN    55344

**Creditor's email address, if known**
_____

**Date debt was incurred**    04/22/15

**Last 4 digits of account number**    9  8  4  9

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
Equipment

**Describe the lien**
Agreement

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $1,027.54 | $0.00 |
|---|---|

3D Printer

| Fill in this information to identify the case: |
| --- |

| Debtor | **Palmaz Scientific Inc.** |
| --- | --- |

United States Bankruptcy Court for the: **WESTERN DISTRICT OF TEXAS**

| Case number (if known) | **16-50552** |
| --- | --- |

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or part.
If more space is needed for priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.1**  Priority creditor's name and mailing address

**Alameda County**

**1221 Oak Street**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$6,388.23**     Priority amount **$6,388.23**

**Oakland**        **CA     94612**

Date or dates debt was incurred

**2/29/16**

Last 4 digits of account number  __ __ __ __

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)( **8** )

Basis for the claim:

**Property Taxes**

Is the claim subject to offset?

☑ No
☐ Yes

**2.2**  Priority creditor's name and mailing address

**Edward Cydzik**

**343 Bluefish Ct.**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$9,769.76**     Priority amount **$9,769.76**

**Foster City**       **CA     94404**

Date or dates debt was incurred

**Various**

Last 4 digits of account number  __ __ __ __

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)( **4** )

Basis for the claim:

**Wages/Accrued Vacation**

Is the claim subject to offset?

☑ No
☐ Yes

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 1:  Additional Page

Copy this page if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total claim | Priority amount |
|---|---|---|
|  | $11,201.42 | $11,201.42 |

**2.3**  Priority creditor's name and mailing address
**Efrain Velazquez**
**330 Elan Village Lane #335**

**San Jose**          **CA**    **95134**

Date or dates debt was incurred
**Various**

Last 4 digits of account number   __ __   __ __

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)(  **4**  )

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
☑ No
☐ Yes

---

|  | Total claim | Priority amount |
|---|---|---|
|  | $2,917.74 | $2,914.74 |

**2.4**  Priority creditor's name and mailing address
**Giang Vo**
**1702 Askham Pl Ct**

**San Jose**          **CA**    **95121**

Date or dates debt was incurred
**2/29/16**

Last 4 digits of account number   __ __   __ __

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)(  **4**  )

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Wages**

Is the claim subject to offset?
☑ No
☐ Yes

---

|  | Total claim | Priority amount |
|---|---|---|
|  | $3,248.16 | $3,248.16 |

**2.5**  Priority creditor's name and mailing address
**Jay Sharma**
**34506 Felix Terrace**

**Fremont**          **CA**    **94555**

Date or dates debt was incurred
**Various**

Last 4 digits of account number   __ __   __ __

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)(  **4**  )

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
☑ No
☐ Yes

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |

## Part 1: Additional Page

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.6** Priority creditor's name and mailing address

Jesse Perez

36013 Adobe Drive

Fremont                    CA      94536

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Total claim: **$2,619.54**   Priority amount: **$2,619.54**

Date or dates debt was incurred
2/29/16

Basis for the claim:
Wages

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☒ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)( __4__ )

---

**2.7** Priority creditor's name and mailing address

Kernix Ly

3354 Cropley Ave

San Jose                   CA      95132

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Total claim: **$5,827.70**   Priority amount: **$5,827.70**

Date or dates debt was incurred
2/29/16

Basis for the claim:
Wages

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☒ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)( __4__ )

---

**2.8** Priority creditor's name and mailing address

Lawrence Alvarez

2903 Flores St

San Mateo                  CA      94403

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Total claim: **$315.38**   Priority amount: **$315.38**

Date or dates debt was incurred
2/29/16

Basis for the claim:
Wages

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☒ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim:  11 U.S.C. § 507(a)( __4__ )

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 1: Additional Page

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total claim | Priority amount |
|---|---|---|---|
| | | **$4,641.14** | **$4,641.14** |

**2.9** Priority creditor's name and mailing address
**Li Hou**
**21090 Red Fir Ct**

**Cupertino**     **CA**    **95014**

Date or dates debt was incurred
**Various**

Last 4 digits of account number   __ __ __ __

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**2.10** Priority creditor's name and mailing address
**Maria Martinez**
**1023 10th Avenue**

**Redwood City**     **CA**    **94063**

Date or dates debt was incurred
**2/29/16**

Last 4 digits of account number   __ __ __ __

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Wages**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Total claim **$1,896.87**    Priority amount **$1,896.87**

---

**2.11** Priority creditor's name and mailing address
**Michael Poor**
**4540 Bartolo Terrace**

**Fremont**     **CA**    **94536**

Date or dates debt was incurred
**2/29/16**

Last 4 digits of account number   __ __ __ __

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Wages**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Total claim **$614.54**    Priority amount **$614.54**

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
| --- | --- | --- | --- |

| **Part 1:** | **Additional Page** |
| --- | --- |

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.12** Priority creditor's name and mailing address
**Miguel Marquez**
**366 San Petra Ct #4**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$16,083.96**  Priority amount: **$12,475.00**

**Milpitas**          **CA**     **95035**
Date or dates debt was incurred
**Various**
Last 4 digits of account number  __ __ __ __

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

---

**2.13** Priority creditor's name and mailing address
**Scott Carpenter**
**3324 Hogarth Place**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$7,870.27**  Priority amount: **$7,870.27**

**Fremont**          **CA**     **94555**
Date or dates debt was incurred
**Various**
Last 4 digits of account number  __ __ __ __

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

---

**2.14** Priority creditor's name and mailing address
**Silvio Ouchi**
**8170 Mountain View Dr Apt C**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$11,825.13**  Priority amount: **$11,825.13**

**Pleasanton**          **CA**     **94588**
Date or dates debt was incurred
**Various**
Last 4 digits of account number  __ __ __ __

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |

| **Part 1:** | **Additional Page** |

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

Total claim | Priority amount

**2.15** Priority creditor's name and mailing address
**Susie Carpenter**
**3324 Hogarth Place**

**Fremont** **CA** **94555**

Date or dates debt was incurred
**2/29/16**

Last 4 digits of account number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Wages**

Is the claim subject to offset?
☑ No
☐ Yes

Total claim: **$5,396.52**     Priority amount: **$5,396.52**

---

**2.16** Priority creditor's name and mailing address
**Thomas Mason**
**1225 Vienna Dr SPC 140**

**Sunnyvale** **CA** **94089**

Date or dates debt was incurred
**2/29/16**

Last 4 digits of account number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Wages**

Is the claim subject to offset?
☑ No
☐ Yes

Total claim: **$2,074.41**     Priority amount: **$2,074.41**

---

**2.17** Priority creditor's name and mailing address
**Tianzong Xu**
**10037 El Dorado Dr.**

**San Ramon** **CA** **94583**

Date or dates debt was incurred
**Various**

Last 4 digits of account number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a)( **4** )

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Wages/Accrued Vacation**

Is the claim subject to offset?
☑ No
☐ Yes

Total claim: **$21,427.99**     Priority amount: **$12,475.00**

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
| --- | --- | --- | --- |

**Part 1:**    **Additional Page**

Copy this page if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total claim | Priority amount |
| --- | --- | --- |
| | **$8,351.24** | **$8,351.24** |

**2.18**   **Priority creditor's name and mailing address**

**William Perez**

**2130 Paseo del Oro**

**San Jose**     **CA**    **95124**

**Date or dates debt was incurred**

**2/29/16**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subsection of PRIORITY unsecured claim:**   11 U.S.C. § 507(a)( __4__ )

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Wages**

**Is the claim subject to offset?**

☑ No
☐ Yes

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims.  If more space is needed for nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

---

**3.1**  Nonpriority creditor's name and mailing address

**Advanced Chemical Transport Inc.**

**1210 Elko Drive**

| Sunnyvale | CA | 94089 |
|---|---|---|

Date or dates debt was incurred  **Various**

Last 4 digits of account number  __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor**

Is the claim subject to offset?
☑ No
☐ Yes

$9,408.47

---

**3.2**  Nonpriority creditor's name and mailing address

**Alpharad GmbH**

**AM Groben Wannnsee 28**

**D-14109 Berlin**

**GERMANY**

Date or dates debt was incurred  **12/21/15**

Last 4 digits of account number  __ __ __ __

Euros

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Creditor**

Is the claim subject to offset?
☑ No
☐ Yes

$7,835.00

---

**3.3**  Nonpriority creditor's name and mailing address

**Asel & Associates**

**Attn:  John Asel**

**18618 Tuscany Stone Drive, Suite 100**

| San Antonio | TX | 78258 |
|---|---|---|

Date or dates debt was incurred  **8/30/15**

Last 4 digits of account number  __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Professional Fees**

Is the claim subject to offset?
☑ No
☐ Yes

$350,000.00

---

**3.4**  Nonpriority creditor's name and mailing address

**AT&T**

**PO Box 5019**

| Carol Stream | IL | 60197 |
|---|---|---|

Date or dates debt was incurred  **2/23/16**

Last 4 digits of account number  __0__ __4__ __9__ __1__

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utility**

Is the claim subject to offset?
☑ No
☐ Yes

$591.67

---

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.5** Nonpriority creditor's name and mailing address

AT&T Dallas

PO Box 105414

Atlanta     GA     30348-5414

Date or dates debt was incurred     **Various**

Last 4 digits of account number     7   4   9   8

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Utility**

Is the claim subject to offset?
☑ No
☐ Yes

**$232.86**

---

**3.6** Nonpriority creditor's name and mailing address

Bank Direct Capital Finance LLC

PO Box 660448

Dallas     TX     75266

Date or dates debt was incurred

Last 4 digits of account number     5   7   3   6

Insurica Insurance

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Insurance Financing**

Is the claim subject to offset?
☑ No
☐ Yes

**$44,639.08**

---

**3.7** Nonpriority creditor's name and mailing address

Chansu Consulting, LLC

411 Palmer

Aptos     CA     95003

Date or dates debt was incurred     **1/30/16**

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Creditor**

Is the claim subject to offset?
☑ No
☐ Yes

**$18,539.84**

---

**3.8** Nonpriority creditor's name and mailing address

Christopher Boyle

c/o David Dunham

301 Congress Avenue, Suite 1050

Austin     TX     78701

Date or dates debt was incurred     **05/19/14**

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Settlement Agreement**

Is the claim subject to offset?
☑ No
☐ Yes

**$935,000.00**

Guaranteed by Julio Palmaz, Steve Solomon, subsidiaries, and Oak Court Partners, Ltd.

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 2:    Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $750.64 |

**City of Fremont**

**39550 Libery Street**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| Fremont | CA | 94537 |

Basis for the claim:
**Trade Creditor**

Date or dates debt was incurred     2/1/16

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number     __ __ __ __

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,012.95 |

**Clark Industrial Supply**

**PO Box 611115**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| San Jose | CA | 96161 |

Basis for the claim:
**Trade Creditor**

Date or dates debt was incurred     1/31/16

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number     __ __ __ __

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,290.78 |

**Conan Machining**

**45581 Industrial Place #8**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| Fremont | CA | 94538 |

Basis for the claim:
**Trade Creditor**

Date or dates debt was incurred     1/13/16

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number     __ __ __ __

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $213,546.02 |

**Elder Bray & Bankler, PC**

**Attn:  John Bray**

**755 E. Mulberry, Suite 200**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| San Antonio | TX | 78212 |

Basis for the claim:
**Professional Fees**

Date or dates debt was incurred     Various

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number     __ __ __ __

---

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

---

## Part 2: | Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

**3.13** | Nonpriority creditor's name and mailing address

Elevate Systems

1919 NW Loop 410, Suite 200

San Antonio                         TX        78213

Date or dates debt was incurred        2/29/16

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$3,411.36

**3.14** | Nonpriority creditor's name and mailing address

FEI Company

9066 Paysphere Circle

Chicago                              IL        60674

Date or dates debt was incurred        1/26/16

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$7,145.91

**3.15** | Nonpriority creditor's name and mailing address

Gene Michal

56 Lower Terrace

San Francisco                        CA        94114

Date or dates debt was incurred        1/31/16

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$5,550.00

**3.16** | Nonpriority creditor's name and mailing address

GoEngineer Inc.

1787 E. Fort Union Blvd #200

Cottonwood Heights                   UT        84121

Date or dates debt was incurred        8/27/15

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$6,249.10

---

| Debtor | Palmaz Scientific Inc. | | Case number (if known) | 16-50552 |
|---|---|---|---|---|

---

**Part 2:** **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| **3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $239.80 |
|---|---|---|---|

H2O Precision

2748 Cavanagh Ct.

☐ Contingent
☐ Unliquidated
☐ Disputed

Hayward      CA    94545

**Basis for the claim:**
Trade Creditor

Date or dates debt was incurred    1/28/16

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☑ No
☐ Yes

---

| **3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65.84 |
|---|---|---|---|

Incyte Venture Management

18618 Tuscany Stone #100

☐ Contingent
☐ Unliquidated
☐ Disputed

San Antonio      TX    78258

**Basis for the claim:**
Trade Creditor

Date or dates debt was incurred    2/29/16

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☑ No
☐ Yes

---

| **3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,986.06 |
|---|---|---|---|

Julio Palmaz

610 E Market St, Unit 3303

☐ Contingent
☐ Unliquidated
☐ Disputed

San Antonio      TX    78205

**Basis for the claim:**
Expense Reimbursement

Date or dates debt was incurred    various

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☑ No
☐ Yes

---

| **3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $285,994.17 |
|---|---|---|---|

Julio Palmaz

610 E Market St, Unit 3303

☐ Contingent
☐ Unliquidated
☐ Disputed

San Antonio      TX    78205

**Basis for the claim:**
Wages

Date or dates debt was incurred    Various

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.21** Nonpriority creditor's name and mailing address

Leigh Rinearson

3109 Kuox Street, Suite 615

Dallas          TX     75205

Date or dates debt was incurred     6/25/15

Last 4 digits of account number     __ __ __ __

Convertible Bridge Note

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Unsecured Loan

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$100,000.00**

---

**3.22** Nonpriority creditor's name and mailing address

Marquee Pest Management

44170 Old Warm Springs Blvd.

Fremont          CA     94614

Date or dates debt was incurred     2/12/16

Last 4 digits of account number     3   1   8   3

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$55.00**

---

**3.23** Nonpriority creditor's name and mailing address

MicroTek Finishing, LLC

5579 Spellmire Drive

Cincinnati          OH     45246

Date or dates debt was incurred     10/23/15

Last 4 digits of account number     __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$3,300.00**

---

**3.24** Nonpriority creditor's name and mailing address

Oak Court Partners, Ltd.

c/o David Bennett or Randy Williams

Thompson & Knight

1722 Routh Street, Suite 1500

Dallas          TX     75201

Date or dates debt was incurred     3/2/15

Last 4 digits of account number     __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Convertible Note

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$1,061,188.02**

---

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.25** Nonpriority creditor's name and mailing address

PG&E

PO Box 997300

Sacramento          CA      95899

Date or dates debt was incurred     2/10/16

Last 4 digits of account number     1   7   1   6

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Utility

Is the claim subject to offset?
☑ No
☐ Yes

$11,783.62

---

**3.26** Nonpriority creditor's name and mailing address

Philip Romano

4838 Shadywood Lane

Dallas          TX      75209

Date or dates debt was incurred     1/30/15

Last 4 digits of account number     __ __ __ __

Convertible Note

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Convertible Note

Is the claim subject to offset?
☑ No
☐ Yes

$380,734.03

---

**3.27** Nonpriority creditor's name and mailing address

Pinnacle Technical Resources, Inc.

5501 Lyndon B Johnson Fwy #600

Dallas          TX      75240

Date or dates debt was incurred     Various

Last 4 digits of account number     __ __ __ __

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
☑ No
☐ Yes

$143,160.00

---

**3.28** Nonpriority creditor's name and mailing address

Principal Financial Group

PO Box 10372

Des Moines          IA      50306

Date or dates debt was incurred     3/1/16

Last 4 digits of account number     __ __ __ __

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
☑ No
☐ Yes

$3,512.06

---

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.29** Nonpriority creditor's name and mailing address

Rosenbaum IP, P.C.

1480 Techoy Road

Northbrook      IL    60062

Date or dates debt was incurred   Various

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Professional Fees

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$594,318.34**

**3.30** Nonpriority creditor's name and mailing address

Steven Solomon

4405 Belclaire

Dallas      TX   75205

Date or dates debt was incurred   Various

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Wages

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$449,001.07**

**3.31** Nonpriority creditor's name and mailing address

Steven Solomon

4405 Belclaire

Dallas      TX   75205

Date or dates debt was incurred   Various

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Convertible Note

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$733,780.96**

**3.32** Nonpriority creditor's name and mailing address

Steven Solomon

4405 Belclaire

Dallas      TX   75205

Date or dates debt was incurred   _____

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Convertible Note

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$436,516.38**

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |

---

**Part 2:** **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.33** Nonpriority creditor's name and mailing address

Sun State Equipment Co.

PO Box 52581

Phoenix          AZ      85072

Date or dates debt was incurred    2/24/16

Last 4 digits of account number    3   3   8   0

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
☑ No
☐ Yes

$419.59

**3.34** Nonpriority creditor's name and mailing address

Synergistix

4749 Mallard Common

Fremont          CA      94555

Date or dates debt was incurred    10/30/15

Last 4 digits of account number    __  __  __  __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:
Trade Creditor

Is the claim subject to offset?
☑ No
☐ Yes

$51,500.00

**3.35** Nonpriority creditor's name and mailing address

Texas Treasury Safekeeping Trust Company

Emerging Technology Fund Award Program

Attn: Jyoti Gupta, Portfoloio Manager

208 E. 10th Street, 4th Floor

Austin          TX      78701

Date or dates debt was incurred    _____

Last 4 digits of account number    __  __  __  __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Grant with conditions

Is the claim subject to offset?
☑ No
☐ Yes

$3,000,000.00

**3.36** Nonpriority creditor's name and mailing address

Thompson & Knight LLP

Attn:  Nicole Williams

One Arts Plaza

1722 Routh Street #1500

Dallas          TX      75201

Date or dates debt was incurred    Various

Last 4 digits of account number    __  __  __  __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Professional Fees

Is the claim subject to offset?
☑ No
☐ Yes

$124,216.00

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
|---|---|---|---|

## Part 2:    Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $82.05 |
|---|---|---|---|

UPS Supply Chain Solutons, Inc. 28013

Network Place

☐ Contingent
☐ Unliquidated
☐ Disputed

| Chicago | IL | 60673-1280 |
|---|---|---|

Basis for the claim:
Trade Creditor

Date or dates debt was incurred    1/19/16

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number    __ __ __ __


| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,142.91 |
|---|---|---|---|

Valley Relocation & Storage

500 Marsh Dr.

☐ Contingent
☐ Unliquidated
☐ Disputed

| Concord | CA | 94520 |
|---|---|---|

Basis for the claim:
Trade Creditor

Date or dates debt was incurred    2/1/16

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number    __ __ __ __


| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,300.00 |
|---|---|---|---|

VFMS, LLC

43185 Osgood Road

☐ Contingent
☐ Unliquidated
☐ Disputed

| Fremont | CA | 94539 |
|---|---|---|

Basis for the claim:
Trade Creditor

Date or dates debt was incurred    9/30/15

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number    __ __ __ __

aka Veronica Calzada

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| **4.1**    **Alan Chesler** <br> **c/o Rod Regan** <br> **Branscomb PC** <br> **711 Navarro Street, Suite 500** <br> **San Antonio    TX    78205** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.2**    **Allied World Assurance Company (US) Inc.** <br> **1690 Britain Ave., Suite 101** <br> <br> **Farmington    CT    06032** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.3**    **Angie Dodd** <br> **Securities and Exchange Commission** <br> **175 W. Jackson Blvd., Suite 900** <br> <br> **Chicago    IL    60604** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.4**    **AT&T - California** <br> **PO Box 5025** <br> <br> **Carol Stream    IL    60197-5025** | Line _____ <br> ☑ Not listed. Explain: <br> **Utility** | 1  2  1  2 |
| **4.5**    **Bank of San Antonio** <br> **Attn: Amy Pate** <br> **227 N Loop 1604 E Suite 140** <br> <br> **San Antonio    TX    78232** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.6**    **Caroline Small/Jason Davis** <br> **Davis & Santos** <br> **112 E. Pecan Street, Suite 900** <br> <br> **San Antonio    TX    78205** | Line _____ <br> ☑ Not listed. Explain: <br> **Attorney for J Palmaz** | __ __ __ __ |

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |

---

## Part 3:   Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.7 | Clark Industries<br>1760 Rogers Ave.<br><br>San Jose          CA      95112-1109 | Line _____<br>☑ Not listed. Explain:<br>Trade Creditor | 9  2  5  0 |
| 4.8 | Clinlogix, LLC<br>Springhouse Corporate Center<br>321 Norristown Rd., Suite 100<br><br>Ambler          PA      19002-2793 | Line _____<br>☑ Not listed. Explain:<br>Trade Creditor | __ __ __ __ |
| 4.9 | Colony Insurance Company<br>Attn:  ARGO Group US<br>Management Liability<br>101 Hudson Street, Suite 1201<br>Jersey City          NJ      07302 | Line _____<br>☑ Not listed. Explain:<br>Notice Only | __ __ __ __ |
| 4.10 | Federal Insurance Company<br>c/o R-T Specialty, LLC<br>12404 Park Central #380<br><br>Dallas          TX      75251 | Line _____<br>☑ Not listed. Explain:<br>Notice Only | __ __ __ __ |
| 4.11 | Financial Services<br>ETF Compliance<br>PO Box 12878<br><br>Austin          TX      78711-2878 | Line _____<br>☑ Not listed. Explain:<br>Notice Only | __ __ __ __ |
| 4.12 | George Brothers Kincaid & Horton, LLP<br>Attn:  James George<br>1100 Norwood Tower<br>114 West 7th Street<br>Austin          TX      78701 | Line _____<br>☑ Not listed. Explain:<br>Professional Fees | __ __ __ __ |
| 4.13 | Guaranty Insurance Services, Inc.<br>2301 W. Plano Parkway #108<br><br>Plano          TX      75075 | Line _____<br>☑ Not listed. Explain:<br>Notice Only | __ __ __ __ |

| Debtor | __Palmaz Scientific Inc.__ | Case number (if known) | __16-50552__ |
|---|---|---|---|

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |
|---|---|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.14 | Hiscox Insurance Company<br>104 South Michigan Avenue, Suite 600<br><br>Chicago          IL      60603 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.15 | Internal Revenue Service<br>Centralized Insolvency Office<br>PO Box 7346<br><br>Philadelphia        PA      19101-7346 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.16 | John Walton Brookman<br>Brookman PLLC<br>6300 Ridglea Pl, Suite 124<br><br>Fort Worth          TX      76116 | Line _____<br>☑ Not listed. Explain:<br>**Atty for Gary Zimpleman** | __ __ __ __ |
| 4.17 | Monitor Liability Managers<br>233 S. Wacker Drive, Suite 3900<br><br>Chicago          IL      60606 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.18 | Nicole L. Williams<br>Thompson & Knight, LLP<br>1722 Routh Street, Suite 1500<br><br>Dallas          TX      75201 | Line _____<br>☑ Not listed. Explain:<br>**Attorney for J Palmaz** | __ __ __ __ |
| 4.19 | Roderick Regan<br>Branscomb PC<br>711 Navarro Street, Suite 500<br><br>San Antonio        TX      78205 | Line _____<br>☑ Not listed. Explain:<br>**Attorney for Chesler Entities** | __ __ __ __ |

Harriman v. Palmaz Scientific, Inc.

Debtor    __Palmaz Scientific Inc._____    Case number (if known)  __16-50552__

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---------|------------------------------------------------------------------|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| **4.20** | **Sonitrol** | Line _____ | 7  5  5  7 |
| | **PO Box 9189** | ☑ Not listed. Explain: | |
| | | **Trade Creditor** | |
| | **Fresno          CA      93791-9189** | | |
| **4.21** | **State of California** | Line _____ | __ __ __ __ |
| | **Employment Development Dept.** | ☑ Not listed. Explain: | |
| | **Central Collection Division, MIC 92** | **Notice Only** | |
| | **PO Box 826880** | | |
| | **Sacramento        CA      94280-0001** | | |
| **4.22** | **Taylor Dunham** | Line __3.8__ | __ __ __ __ |
| | **301 Congress Ave., Suite 1050** | ☐ Not listed. Explain: | |
| | **Austin            TX      78701** | | |
| | **Chris Boyle Settlement** | | |
| **4.23** | **Texas Comtroller of Public Accounts** | Line _____ | __ __ __ __ |
| | **Revenue Accounting Div-Bankruptcy Sectio** | ☑ Not listed. Explain: | |
| | **PO Box 13528 Capitol Station** | **Notice Only** | |
| **4.24** | **Texas Workforce Commission** | Line _____ | __ __ __ __ |
| | **TWC Building - Regulatory Integrity Divi** | ☑ Not listed. Explain: | |
| | **101 East 15th Street** | **Notice Only** | |
| | **Austin            TX      78778** | | |
| **4.25** | **United States Attorney** | Line _____ | __ __ __ __ |
| | **Civil Process Clerk-IRS** | ☑ Not listed. Explain: | |
| | **601 NW Loop 401, Suite 600** | **Notice Only** | |
| | **San Antonio        TX      78216** | | |

| Debtor | Palmaz Scientific Inc. | Case number (if known) | 16-50552 |
| --- | --- | --- | --- |

## Part 3:  Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- | --- |
| 4.26 | United States Attorney General<br>300 E. 8th Street<br>Mail Stop 5026AUS<br><br>Washington    DC    20530 | Line _____<br>☑ Not listed.  Explain:<br>Notice Only | __ __ __ __ |
| 4.27 | United States Trustee<br>615 E. Houston, Suite 533<br><br>San Antonio    TX    78205 | Line _____<br>☑ Not listed.  Explain:<br>Notice Only | __ __ __ __ |
| 4.28 | US Securities and Exchange Commission<br>100 F Street, NE<br><br>Washington    DC    20549 | Line _____<br>☑ Not listed.  Explain:<br>Notice Only | __ __ __ __ |
| 4.29 | US Securities and Exchange Commission<br>Burnett Plaza<br>801 Cherry Street, Suite 1900, Unit 18<br><br>Fort Worth    TX    76102 | Line _____<br>☑ Not listed.  Explain:<br>Notice Only | __ __ __ __ |

Debtor  **Palmaz Scientific Inc.**     Case number (if known)  **16-50552**

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.    Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | **$122,470.00** |
| 5b. | **Total claims from Part 2** | 5b. **+** | **$9,012,499.58** |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | **$9,134,969.58** |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Palmaz Scientific Inc.** |
| United States Bankruptcy Court for the: **WESTERN DISTRICT OF TEXAS** |
| Case number **16-50552**        Chapter **11**<br>(if known) |

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Insurance-D&O | **Allied World Assurance Co (US) Inc.**<br>**1690 New Britain Ave., Suite 101** | | |
| --- | --- | --- | --- | --- | --- |
| | State the term remaining | 07/28/16 | **Farmington** | **CT** | **06032** |
| | List the contract number of any government contract | | | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | D&O--Colony Insurance Company | ARGO GROUP US<br>Management Liability<br>101 Hudson Street, Suite 1201 | | |
| | State the term remaining | 7/28/16 | Jersey City | NJ | 07302 |
| | List the contract number of any government contract | | | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Chubb Umbrella | Chubb (Federal Insurance Company)<br>c/oGuaranty Insurance Services, Inc.<br>2301 W. Plano Parkway #108 | | |
| | State the term remaining | 07/28/16 | Plano | TX | 75075 |
| | List the contract number of any government contract | | | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Property and Liability Insurance | Chubb Group of Insurance Companies<br>600 Independence Parkway<br>PO Box 4700 | | |
| | State the term remaining | 07/28/16 | Chesapeake | VA | 23327-4700 |
| | List the contract number of any government contract | | | | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Texas WC Insurance | Chubb Group of Insurance Companies |
| | | | 2301 W. Plano Parkway #108 |
| | State the term remaining | 07/28/16 | Plano     TX     75075 |
| | List the contract number of any government contract | | |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Development Agreement (Confidentiality Restriction) | Depuy Synthes Products, Inc. |
| | | | 325 Paramount Drive |
| | State the term remaining | | Raynham     MA     02767-0350 |
| | List the contract number of any government contract | | |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Auto | Guaranty Insurance Services, Inc. |
| | | | 2301 W. Plano Parkway #108 |
| | State the term remaining | 07/28/16 | Plano     TX     75075 |
| | List the contract number of any government contract | | |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | D&O Policy | Monitor Liability Managers |
| | | | 233 S. Wacker Drive, Suite 3900 |
| | State the term remaining | 07/28/16 | Chicago     IL     60606 |
| | List the contract number of any government contract | | |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | 3D Printer | Stratasys, Inc. |
| | | | 28043 Network Place |
| | State the term remaining | 12/31/18 | Chicago     IL     60673-1280 |
| | List the contract number of any government contract | | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Real Property located at 3065 Skyway Court, Fremont, CA  94539 | **Sycamore Canyon Farms LP** |
| | | | c/o David Beretta |
| | State the term remaining | 3/31/16 | 39560 Stevenson Place, Suite 215 |
| | List the contract number of any government contract | | Fremont                    CA        94539 |

**Fill in this information to identify the case:**

Debtor name **Palmaz Scientific Inc.**

United States Bankruptcy Court for the: **WESTERN DISTRICT OF TEXAS**

Case number **16-50552**
(if known)

☐ Check if this is an amended filing

Official Form 206H
## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 **ABPS Management, LLC** | **18618 Tuscany Stone, Suite 100**<br>Number     Street<br><br>**San Antonio          TX    78258**<br>City                                    State   ZIP Code | **Christopher Boyle** | ☐ D<br>☑ E/F<br>☐ G |
| 2.2 **ABPS Ventue One, Ltd.** | **18618 Tuscany Stone Drive, Suite 100**<br>Number     Street<br><br>**San Antonio          TX    78258**<br>City                                    State   ZIP Code | **Christopher Boyle** | ☐ D<br>☑ E/F<br>☐ G |
| 2.3 **Advanced Bio Prosthetic Surfaces, Ltd.** | **18618 Tuscany Stone Drive**<br>Number     Street<br><br>**San Antonio          TX    78258**<br>City                                    State   ZIP Code | **Christopher Boyle** | ☐ D<br>☑ E/F<br>☐ G |
| 2.4 **Julio Palmaz** | **610 E Market St, Unit 3303**<br>Number     Street<br><br>**San Antonio          TX    78205**<br>City                                    State   ZIP Code | **Christopher Boyle** | ☐ D<br>☑ E/F<br>☐ G |

| Debtor | __Palmaz Scientific Inc.__ | Case number (if known) __16-50552__ |
|---|---|---|

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1:  Codebtor | | Column 2:  Creditor | |

| | Name | Mailing address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.5 | Oak Court Partners Ltd. | c/o David Bennett or Randy Williams <br> Number   Street <br><br> 1722 Routh Street, Suite 1500 <br><br> Dallas         TX   75201 <br> City              State   ZIP Code | Christopher Boyle | ☐ D <br> ☑ E/F <br> ☐ G |
| 2.6 | Steve Solomon | 4405 Belclaire <br> Number   Street <br><br><br> Dallas         TX   75205 <br> City              State   ZIP Code | Christopher Boyle | ☐ D <br> ☑ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor Name  **Palmaz Scientific Inc.**

United States Bankruptcy Court for the:  **WESTERN DISTRICT OF TEXAS**

Case number (if known):  **16-50552**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1:    Summary of Assets

1. *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B......................................................................................... | $0.00 |

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B..................................................................................... | $609,173.50 |

   1c. **Total of all property**
   Copy line 92 from Schedule A/B........................................................................................ | $609,173.50 |

### Part 2:    Summary of Liabilities

2. *Schedule D: Creditors Who Hold Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, at the bottom of page 1 of Schedule D................. | $10,485,264.90 |

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F...................................................... | $122,470.00 |

   3b. **Total amount of claims of non-priority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F................................ | + $9,012,499.58 |

4. **Total liabilities**
   Lines 2 + 3a + 3b.......................................................................................................................... | $19,620,234.48 |

**Fill in this information to identify the case and this filing:**

Debtor Name    __Palmaz Scientific Inc.__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF TEXAS__

Case number    __16-50552__
(if known)

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206-Summary)

☐ Amended Schedule  _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __03/28/2016__        X _____
MM / DD / YYYY                          Signature of individual signing on behalf of debtor

__Eugene Sprague__
Printed name

__Designated Officer__
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Palmaz Scientific Inc.**

United States Bankruptcy Court for the: **WESTERN DISTRICT OF TEXAS**

Case number (if known) **16-50552**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:     Income

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply. | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From <u>07/01/2015</u> to Filing date | ☐ Operating a business<br>☐ Other _____ | _____ |
   | **For prior year:** From <u>07/01/2014</u> to <u>06/30/2015</u> | ☐ Operating a business<br>☑ Other **Triventures II Fund LP** | **$209,000.00** |
   | **For the year before that:** From <u>07/01/2013</u> to <u>06/30/2014</u> | ☐ Operating a business<br>☑ Other **Stryker Neurovascular (9/20** | **$1,925,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None

### Part 2:     List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☑ None

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Oak Court Partners, Ltd.** | 9/17/2015 | | **Security Agreement for Convertible Draw Note dated 9/17/2015.** |
| | Insider's name | | | |
| | **c/o David Bennett or Randy Williams** | | | |
| | Number    Street | | | |
| | **1722 Routh Street, Suite 1500** | | | |
| | | | | |
| | **Dallas**        **TX**    **75201** | | | |
| | City        State    ZIP Code | | | |
| | | | | |
| | Relationship to debtor | | | |
| | **Palmaz Family Entity** | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.2. | **Julio Palmaz** | 9/17/2015 | | **Security Agreement for 6/2/15 Julio Palmaz Draw Note for expenses related to lawsuit (Advanced Bio Prosthetic Surfaces, Ltd., et al v Akin Gump Strauss Hauer & Feld LLP, et al lawsuit). Financing Statement filed 2/10/2016.** |
| | Insider's name | | | |
| | **610 E. Market St, Unit 3303** | | | |
| | Number    Street | | | |
| | | | | |
| | **San Antonio**    **TX**    **78205** | | | |
| | City        State    ZIP Code | | | |
| | | | | |
| | Relationship to debtor | | | |
| | **Palmaz Family Entity** | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.3. | **Oak Court Partners, Ltd.** | 9/17/2015 | | **Security Agreement for Convertible Draw Note dated 6/16/2015.** |
| | Insider's name | | | |
| | **c/o David Bennett or Randy Williams** | | | |
| | Number    Street | | | |
| | **1722 Routh Street, Suite 1500** | | | |
| | | | | |
| | **Dallas**        **TX**    **75201** | | | |
| | City        State    ZIP Code | | | |
| | | | | |
| | Relationship to debtor | | | |
| | **Palmaz Family Entity** | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.4. | **Oak Court Partners, Ltd.** | 7/22/2015 | | **Security Agreement-Lennox Capital Partners. Promissory Note for Palmaz Scientific Inc. to Lennox dated 7/24/2014. Security Agreement signed by Debtor on 7/22/2015. This Note and Security Agreement has been assigned to Oak Court Partners, Ltd.** |
| | Insider's name | | | |
| | **c/o David Bennett or Randy Williams** | | | |
| | Number    Street | | | |
| | **1722 Routh Street, Suite 1500** | | | |
| | | | | |
| | **Dallas**        **TX**    **75201** | | | |
| | City        State    ZIP Code | | | |
| | | | | |
| | Relationship to debtor | | | |
| | **Palmaz Family Entity** | | | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.5. | **Oak Court Partners, Ltd.** | 7/22/2015 | | **Security Agreement-SPI. Promissory Note for Palmaz Scientific Inc. to SPI dated 7/24/2014. Security Agreement signed by Debtor on 7/22/2015. This Note and Security Agreement has been assigned to Oak Court Partners, Ltd.** |
| | Insider's name | | | |
| | **c/o David Bennett or Randy Williams** | | | |
| | Number Street | | | |
| | **1722 Routh Street, Suite 1500** | | | |
| | **Dallas** **TX** **75201** | | | |
| | City State ZIP Code | | | |
| | Relationship to debtor | | | |
| | **Palmaz Family Entity** | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.6. | **Oak Court Partners, Ltd.** | 2/10/2016 | | **Financing Statements for preexisting debts.** |
| | Insider's name | 2/11/2016 | | |
| | **c/o David Bennett or Randy Williams** | 2/16/2016 | | |
| | Number Street | | | |
| | **1722 Routh Street, Suite 1500** | | | |
| | **Dallas** **TX** **75201** | | | |
| | City State ZIP Code | | | |
| | Relationship to debtor | | | |
| | **Palmaz Family Entity** | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or government audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Mildred V. Ehrenberg, et al. v. Palmaz Scientific Inc.** | **Fraud, theft, breach of fiduciary duty, conspiracy** | **162nd Judicial Court** | ☑ Pending |
| | | | Name | |
| | | | **600 Commerce Street, 7th Floor New 1** | ☐ On appeal |
| | | | Number Street | |
| | Case number | | | ☐ Concluded |
| | **DC-15-11994** | | **Dallas** **TX** **75202** | |
| | | | City State ZIP Code | |

| Debtor | **Palmaz Scientific Inc.** | | Case number (if known) | **16-50552** |
|---|---|---|---|---|
| | Name | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | Harriman v. Palmaz Scientific Inc., et al. | Defamation, libel, slander, intentional infliction of emotion distress, tortious interference and conspiracy | **134th Judicial District**<br>Name<br>**600 Commerce Street, 6th Fl. West (OI**<br>Number    Street | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number<br>**DC-15-12314** | | **Dallas          TX   75202**<br>City          State  ZIP Code | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | Palmaz Scientific Inc. v. Harriman, Chesler, et al. | Tortious interference with existing contracts, tortious interference with prospective and continuing business relationships, defamation, business disparagement, conspiracy | **United States District Court, Western I**<br>Name<br>**615 E. Houston Street, Room 597**<br>Number    Street | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | Case number<br>**15-cv-734** | | **San Antonio     TX   78205**<br>City          State  ZIP Code | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4. | Advanced Bio Prosthetics Surfaces Ltd., et al. v. Akin Gump Strauss Hauer & Feld, et al. | Breach of fiduciary duty, fraud and conspiracy | **225th District Court, Bexar County**<br>Name<br>**100 Dolorosa**<br>Number    Street | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number<br>**2014-CI-16776** | | **San Antonio     TX   78205**<br>City          State  ZIP Code | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5. | SEC Investigation | Received call from Susan Harriman | **US Securities and Exchange Commiss**<br>Name<br>**801 Cherry Street, Suite 1900, Unit 18**<br>Number    Street | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | Case number<br>**Unknown** | | **Fort Worth       TX   76102**<br>City          State  ZIP Code | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6. | SEC Investigation | Received call from Susan Harriman | **US Securities & Exchange Commissio**<br>Name<br>**1961 Stout Street, Suite 1700**<br>Number    Street | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number<br>**Unknown** | | **Denver          CO   80294-1961**<br>City          State  ZIP Code | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.7. | U.S. Department of Justice | Received call/emails from Susan Harriman and Alan Chesler | **U.S. Department of Justice**<br>Name<br>**Northern District of Texas**<br>Number    Street<br>**1100 Commerce Street, Third Floor** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | Case number<br>**Unknown** | | **Dallas          TX   75242-1699**<br>City          State  ZIP Code | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.8. | **Internal Revenue Service** | **Received call/emails from Susan Harriman and Alan Chesler.** | **Internal Revenue Service** <br> Name <br> **Criminal Investigation Division** <br> Number    Street <br> **1100 Commerce Street** | ☐ Pending <br> ☐ On appeal <br> ☒ Concluded |
| | Case number <br> **Unknown** | | **Dallas**         **TX**   **75242-1100** <br> City               State  ZIP Code | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

---

## Part 4:    Certain Gifts and Charitable Contributions

**9.**  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.

☒ None

---

## Part 5:    Certain Losses

**10.**  All losses from fire, theft, or other casualty within 1 year before filing this case.

☒ None

---

## Part 6:    Certain Payments or Transfers

**11.  Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Norton Rose Fulbright US LLP** | | **2/19/16** | **$150,000.00** |
| | Address | | | |
| | **300 Convent Street, Suite 2100** <br> Number    Street | | | |
| | **San Antonio**        **TX**   **78205** <br> City               State  ZIP Code | | | |
| | Email or website address <br> **www.nortonrosefulbright.com** | | | |
| | Who made the payment, if not debtor? | | | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

| Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. **Jennifer Rothe** | | | **$5,000.00** |

**Address**

**Groff & Rothe CPA**
Number    Street
**1618 Avenue M**

**Hondo**          **TX**    **78861**
City                 State    ZIP Code

**Email or website address**

_____

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3. **Upshot Services LLC** | | **2/29/16** | **$2,500.00** |

**Address**

**7808 Cherry Creek South Drive**
Number    Street

**Denver**          **CO**    **80231**
City                 State    ZIP Code

**Email or website address**
**www.upshotservices.com**

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. **Kreager Mitchell** | | | **$10,000.00** |

**Address**

**7373 Broadway Street, Suite 500**
Number    Street

**San Antonio**          **TX**    **78209**
City                 State    ZIP Code

**Email or website address**

_____

**Who made the payment, if not debtor?**

_____

| Debtor | **Palmaz Scientific Inc.** | | Case number (if known) | **16-50552** |
| | Name | | | |

| Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.5.** **Haynes Boone** | | | **$10,000.00** |

**Address**

| Number | Street |
|---|---|
| **2323 Victory Avenue, Suite 700** | |

| **Dallas** | **TX** | **75219** |
|---|---|---|
| City | State | ZIP Code |

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property--by sale, trade, or any other means--made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| **14.1.** | **2828 N. Harwood Avenue** | | From **9/1/2011** | To **8/1/2015** |
| | Number     Street | | | |

| **Dallas** | **TX** | **75201** |
|---|---|---|
| City | State | ZIP Code |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- diagnosing or treating injury, deformity, or disease, or

- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No.  Go to Part 9.
☐ Yes.  Fill in the information below.

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes.  State the nature of the information collected and retained _____

Does the debtor have a privacy policy about that information?
☐ No.
☐ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No.  Go to Part 10.
☐ Yes.  Does the debtor serve as plan administrator?
    ☐ No.  Go to Part 10.
    ☐ Yes.  Fill in below:

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts, certificates of deposit, and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Comerica** <br> Name <br><br> **PO Box 650282** <br> Number   Street <br><br> _____ <br><br> **Dallas**  **TX**  **75265** <br> City  State  ZIP Code | XXXX- **3** **0** **9** **8** | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | **09/2015** | **$2,486.91** |

Debtor  **Palmaz Scientific Inc.**
Name

Case number (if known)  **16-50552**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.2.  **Comerica** <br> Name <br> **PO Box 650282** <br> Number    Street <br><br> **Dallas**          **TX**   **75265** <br> City              State  ZIP Code | XXXX- **1**  **8**  **1**  **0** | ☐ Checking <br> ☐ Savings <br> ☑ Money market <br> ☐ Brokerage <br> ☐ Other _____ | **8/2015** | **$18.72** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case.  Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Automall Parkway Self Storage Unit 416** <br> Name <br> **43941 Osgood Road** <br> Number    Street <br><br> **Fremont**          **CA**   **94539** <br> City              State  ZIP Code | **Scott Carpenter** <br><br> Address <br> **3324 Hogarth Place** <br> **Fremont, CA  94555** | **See Schedule attached as SOFA 20.** | ☐ No <br> ☑ Yes |
| **Automall Parkway Self Storage Unit 364** <br> Name <br> **43941 Osgood Road** <br> Number    Street <br><br> **Fremont**          **CA**   **94539** <br> City              State  ZIP Code | **Scott Carpenter** <br><br> Address <br> **3324 Hogarth Place** <br> **Fremont, CA  94555** | **See Schedule attached as SOFA 20.** | ☐ No <br> ☑ Yes |
| **Valley Relocation & Storage** <br> Name <br> **500 Marsh Drive** <br> Number    Street <br><br> **Concord**          **CA**   **94520** <br> City              State  ZIP Code | **Scott Carpenter** <br><br> Address <br> **3324 Hogarth Place** <br> **Fremont, CA  94555** | **Ulvac Dry Etcher** | ☐ No <br> ☑ Yes |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?**
Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any govermental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Palmaz Scientific Inc.** | **Fremont Fire Dept** | **Chemical reaction producing fumes.** | **12/29/2015** |
| Name | Name | | |
| **3065 Skyway Court** | **3300 Capital Avenue, Bldg. A** | | |
| Street | Street | | |
| | | | |
| **Fremont**   CA   94539 | **Fremont**   CA   94538 | | |
| City   State   ZIP Code | City   State   ZIP Code | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| 25.1. | **Advanced Bio Prosthetic Surfaces, Ltd.** | **Holds significant IP portfolio. Palmaz Scientific Inc. owns 99% of this limited partnership.** | Do not include Social Security number or ITIN. |
| | Name | | EIN: 7 4 – 2 9 6 7 6 7 2 |
| | **18618 Tuscany Stone Drive, Suite 10** | | |
| | Street | | Dates business existed |
| | **San Antonio    TX    78258** | | From 6/16/1999 To Present |
| | City    State    ZIP Code | | |

| | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| 25.2. | **ABPS Management, LLC** | **General partner of Advanced Bio Prosthetic Surfaces, Ltd. Palmaz Scientific Inc. owns 100% of this limited liability company.** | Do not include Social Security number or ITIN. |
| | Name | | EIN: 9 0 – 0 5 8 4 1 0 4 |
| | **18618 Tuscany Stone Drive, Suite 10** | | |
| | Street | | Dates business existed |
| | **San Antonio    TX    78258** | | From 6/16/1999 To Present |
| | City    State    ZIP Code | | |

| | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| 25.3. | **ABPS Venture One, Ltd.** | **Palmaz Scientific Inc. owns 80% of the limited partnership.** | Do not include Social Security number or ITIN. |
| | Name | | EIN: 7 5 – 2 8 9 2 3 4 4 |
| | **18618 Tuscany Stone Drive, Suite 10** | | |
| | Street | | Dates business existed |
| | **San Antonio    TX    78258** | | From 5/26/2000 To Present |
| | City    State    ZIP Code | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | **Asel & Associates PLLC** | From 8/4/15 To 3/3/16 |
| | Name | |
| | **18618 Tuscany Stone Drive, Suite 100** | |
| | Street | |
| | **San Antonio    TX    78258** | |
| | City    State    ZIP Code | |

| | Name and address | Dates of service |
|---|---|---|
| 26a.2. | **Richard Connelly** | From 12/16/09 To 07/31/15 |
| | Name | |
| | **980 Foxdale** | |
| | Street | |
| | **Fairview    TX    75069** | |
| | City    State    ZIP Code | |

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

**26b.** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

**26b.1.** **Asel & Associates PLLC**
Name
**18618 Tuscany Stone Drive, Suite 100**
Street

From **8/4/15** To **3/3/16**

**San Antonio**    **TX**    **78258**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|

**26b.2.** **Weaver and Tidwell, LLP**
Name
**attn: Dale Jensen, CPA, CFE**
Street
**12221 Merit Drive, Suite 1400**

From **3/4/14** To **12/7/15**

**Dallas**    **TX**    **75251**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|

**26b.3.** **Richard Connelly**
Name
**980 Foxdale**
Street

From **6/30/08** To **8/4/15**

**Fairview**    **TX**    **75069**
City    State    ZIP Code

**26c.** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

**26c.1.** **Asel & Associates PLLC**
Name
**18618 Tuscany Stone Drive, Suite 100**
Street

**San Antonio**    **TX**    **78258**
City    State    ZIP Code

**26d.** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Name and address

**26d.1.** **Private Placement Memorandum**
Name
**sent to all shareholders of**
Street
**Palmaz Scientific Inc.**

City    State    ZIP Code

| Debtor | **Palmaz Scientific Inc.** | Case number (if known) | **16-50552** |
|---|---|---|---|
| | Name | | |

**Name and address**

26d.2. **Targeted Technology Fund**
Name
**18618 Tuscany Stone, Suite 100**
Street

| **San Antonio** | **TX** | **78258** |
|---|---|---|
| City | State | ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No.
☐ Yes.  Give the details about the two most recent inventories.

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Eugene A. Sprague | 14722 Iron Horse Way Helotes, TX 78023 | Director | 3.14% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Steven B. Solomon | 2100 McKinney Avenue, Suite 1500 Dallas, TX 75201 | Former Chief Executive Officer | From 2008 To 8/2015 |
| Philippe Marco | 268 Catalpa Dr Atherton, CA 94027 | Former CEO/ Board Member | From 8/2015 To 2/19/16 |
| John Asel | 319 Pueblo Pintado Helotes, TX 78023 | Chief Financial Offier/Board Member | From 9/28/15 To 3/3/16 |
| Julio Palmaz | 610 E. Market Street, Unit 3303 San Antonio, TX 78205 | Board Member | From 6/30/08 To 3/4/16 |
| Philip Romano | 4838 Shadywood Lane Dallas, TX 75209 | Board Member | From 6/30/08 To 3/4/16 |

Debtor   **Palmaz Scientific Inc.**                                    Case number (if known)   **16-50552**
_____
Name

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1.   **See General Ledger Attached as SOF**
_____
Name

_____
Street

_____
City                              State    ZIP Code

**Relationship to debtor**
_____

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

Name of the parent corporation                              Employer Identification number of the parent corporation
**Advanced Bio Prosthetic Surfaces, Ltd.**                  EIN: _7_ _4_ – _2_ _9_ _6_ _7_ _6_ _7_ _2_

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

---

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  _03/28/2016_
           MM / DD / YYYY

X _____            Printed name   **Eugene Sprague**
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   **Designated Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

**SCHEDULE 22**

**Palmaz Scientific Estimated Inventory**          3/28/2016          Total          $   96,100.00

| Material | Type | Estimated Quantity | Estimated cost each or per lot | Extended price |
|---|---|---|---|---|
| SST hypotubes | Raw | 800 | $ 4.50 | $ 3,600.00 |
| Nitinol targets (one lot) | Raw | 1 | $ 42,000.00 | $ 42,000.00 |
| Polished substrates | WIP | 200 | $ 15.00 | $ 3,000.00 |
| Deposited PVD tubing | WIP | 120 | $ 150.00 | $ 18,000.00 |
| PVD maintenance spares | Spares | 1 | $ 7,500.00 | $ 7,500.00 |
| Lab supplies (cleanroom garments, wipes, gloves, mats, etc.) | Supplies | 1 | $ 1,500.00 | $ 1,500.00 |
| Office and janitorial supplies | Supplies | 1 | $ 500.00 | $ 500.00 |
| Formed targets | WIP | 1 | $ 15,000.00 | $ 15,000.00 |
| 3D Printer materials | Supplies | 1 | $ 1,100.00 | $ 1,100.00 |
| Blasting media | Consumable | 1 | $ 100.00 | $ 100.00 |
| Glassware (beakers, vessels, watch glass) | Supplies/Consumables | 1 | $ 3,000.00 | $ 3,000.00 |
| Quartz tubes | Supplies | 1 | $ 800.00 | $ 800.00 |

# SCHEDULE 39

PALMAZ SCIENTIFIC, INC
DEPRECIATION SCHEDULE
**Period 7/1/2015- 6/30/2016**

| FURNITURE & EQIPMENT G/L CODE 15000 | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydiance -laser | 496,625.00 | Fremont | 60 | 3/31/10 | | | | | | | | | | | | | 0.00 | 0.00 | 496,625.00 | 496,625.00 | 0.00 |
| Memry Corporation | 5,000.00 | Fremont | 60 | 3/31/10 | | | | | | | | | | | | | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| Procedyne - fluid bed | 36,500.00 | Fremont | 60 | 12/31/10 | 608.33 | 608.33 | 608.33 | 608.33 | 608.33 | 608.33 | | | | | | | 0.16 | 3,649.98 | 32,849.86 | 36,499.84 | 0.16 |
| Keyence Corp -microscope | 55,977.50 | Fremont | 60 | 12/31/10 | 932.96 | 932.96 | 932.96 | 932.96 | 932.96 | 932.96 | | | | | | | (0.08) | 5,597.76 | 50,379.82 | 55,977.58 | (0.08) |
| Various Furnishings | 208.96 | Fremont | 60 | 12/31/10 | 3.48 | 3.48 | 3.48 | 3.48 | 3.48 | 3.48 | | | | | | | 0.13 | 20.88 | 187.95 | 208.83 | 0.13 |
| Raydiance -laser | 12,000.00 | Fremont | 60 | 12/31/10 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | | | | | | | (1.00) | 1,200.00 | 10,801.00 | 12,001.00 | (1.00) |
| Steve Solomon | 10,437.36 | Fremont | 60 | 2/1/11 | 173.96 | 173.96 | 173.96 | 173.96 | 173.96 | 173.96 | | | | | | | 173.76 | 1,043.76 | 9,219.84 | 10,263.60 | 173.76 |
| SignMySign | 475.00 | Fremont | 60 | 2/1/11 | 7.92 | 7.92 | 7.92 | 7.92 | 7.92 | 7.92 | | | | | | | 7.72 | 47.52 | 419.76 | 467.28 | 7.72 |
| Procedyne - fluid bed | 2,547.17 | Fremont | 60 | 7/1/11 | 42.45 | 42.45 | 42.45 | 42.45 | 42.45 | 42.45 | | | | | | | 254.85 | 254.70 | 2,037.62 | 2,292.32 | 254.85 |
| American Ultraviolet | 6,325.63 | Fremont | 60 | 7/1/11 | 105.43 | 105.43 | 105.43 | 105.43 | 105.43 | 105.43 | | | | | | | 632.43 | 632.58 | 5,060.62 | 5,693.20 | 632.43 |
| American Ultraviolet | 2,755.90 | Fremont | 60 | 7/1/11 | 45.93 | 45.93 | 45.93 | 45.93 | 45.93 | 45.93 | | | | | | | 275.67 | 275.58 | 2,204.65 | 2,480.23 | 275.67 |
| Sentry Air (fume hood) | 3,017.53 | Fremont | 60 | 10/1/11 | 50.29 | 50.29 | 50.29 | 50.29 | 50.29 | 50.29 | | | | | | | 452.73 | 301.74 | 2,263.06 | 2,564.80 | 452.73 |
| Zygo Corporation (camera) | 64,245.90 | Fremont | 60 | 6/1/12 | 1,070.77 | 1,070.77 | 1,070.77 | 1,070.77 | 1,070.77 | 1,070.77 | | | | | | | 18,202.82 | 6,424.62 | 39,618.46 | 46,043.08 | 18,202.82 |
| Zygo Corporation (camera) | 1,631.25 | Fremont | 60 | 7/1/12 | 27.19 | 27.19 | 27.19 | 27.19 | 27.19 | 27.19 | | | | | | | 489.28 | 163.14 | 978.83 | 1,141.97 | 489.28 |
| RDY Sales (vibration isloation table for camera) | 627.00 | Fremont | 60 | 7/1/12 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | | | | | | | 188.10 | 62.70 | 376.20 | 438.90 | 188.10 |
| JH Technologies (UV unit) | 5,864.36 | Fremont | 60 | 7/1/12 | 97.74 | 97.74 | 97.74 | 97.74 | 97.74 | 97.74 | | | | | | | 1,759.28 | 586.44 | 3,518.64 | 4,105.08 | 1,759.28 |
| JH Technologies (UV unit) | 6,601.13 | Fremont | 60 | 7/1/12 | 110.02 | 110.02 | 110.02 | 110.02 | 110.02 | 110.02 | | | | | | | 1,980.30 | 660.12 | 3,960.71 | 4,620.83 | 1,980.30 |
| Machine Solutions (crimper) | 27,176.63 | Fremont | 60 | 7/1/12 | 452.94 | 452.94 | 452.94 | 452.94 | 452.94 | 452.94 | | | | | | | 8,153.13 | 2,717.64 | 16,305.86 | 19,023.60 | 8,153.13 |
| Thermal Mechanical | 10,600.00 | Fremont | 60 | 10/1/12 | 177.67 | 177.67 | 177.67 | 177.67 | 177.67 | 177.67 | | | | | | | 3,671.88 | 1,066.02 | 5,862.10 | 6,928.12 | 3,671.88 |
| Sharp Bus Systems (copier) | 2,356.25 | Fremont | 60 | 11/1/12 | 39.27 | 39.27 | 39.27 | 39.27 | 39.27 | 39.27 | | | | | | | 883.99 | 235.62 | 1,256.64 | 1,492.26 | 883.99 |
| Sharp Bus Systems (copier) | 2,356.25 | Fremont | 60 | 12/1/12 | 39.27 | 39.27 | 39.27 | 39.27 | 39.27 | 39.27 | | | | | | | 903.26 | 235.62 | 1,217.37 | 1,452.99 | 903.26 |
| Sharp Bus Systems (copier) | 2,356.25 | Fremont | 60 | 12/1/12 | 39.29 | 39.29 | 39.29 | 39.29 | 39.29 | 39.29 | | | | | | | 902.52 | 235.74 | 1,217.99 | 1,453.73 | 902.52 |
| Highvac Corp (Vacuum Pump) | 8,676.40 | Fremont | 60 | 7/31/13 | 144.61 | 144.61 | 144.61 | 144.61 | 144.61 | 144.61 | | | | | | | 4,482.71 | 867.66 | 3,326.03 | 4,193.69 | 4,482.71 |
| Paul's Equipment (file cabinets) | 3,488.00 | Fremont | 60 | 7/31/13 | 58.13 | 58.13 | 58.13 | 58.13 | 58.13 | 58.13 | | | | | | | 1,802.23 | 348.78 | 1,336.99 | 1,685.77 | 1,802.23 |
| Process Sensors | 1,950.49 | Fremont | 60 | 8/31/13 | 32.49 | 32.49 | 32.49 | 32.49 | 32.49 | 32.49 | | | | | | | 1,040.75 | 194.94 | 714.80 | 909.74 | 1,040.75 |
| Highvac Corp (Vacuum Pump) | 8,676.40 | Fremont | 60 | 9/30/13 | 144.61 | 144.61 | 144.61 | 144.61 | 144.61 | 144.61 | | | | | | | 4,771.96 | 867.66 | 3,036.78 | 3,904.44 | 4,771.96 |
| Thorlabs (laser profiler) | 4,914.31 | Fremont | 60 | 10/31/13 | 81.91 | 81.91 | 81.91 | 81.91 | 81.91 | 81.91 | | | | | | | 2,784.69 | 491.46 | 1,638.16 | 2,129.62 | 2,784.69 |
| Blockwise (crimping device) | 2,950.00 | Fremont | 60 | 10/31/13 | 49.17 | 49.17 | 49.17 | 49.17 | 49.17 | 49.17 | | | | | | | 1,671.61 | 295.02 | 983.37 | 1,278.39 | 1,671.61 |
| Provac (Leak Detector) | 11,990.00 | Fremont | 60 | 11/30/13 | 200.83 | 200.83 | 200.83 | 200.83 | 200.83 | 200.83 | | | | | | | 6,971.25 | 1,204.98 | 3,813.77 | 5,018.75 | 6,971.25 |
| Innovative Laser Technologies | 279,375.72 | Fremont | 42 | 5/31/14 | 6,651.80 | 6,651.80 | 6,651.80 | 6,651.80 | 6,651.80 | 6,651.80 | | | | | | | 152,991.52 | 39,910.80 | 86,473.40 | 126,384.20 | 152,991.52 |
| Keyence Corp -laser equip | 5,779.82 | Fremont | 60 | 7/31/14 | 96.33 | 96.33 | 96.33 | 96.33 | 96.33 | 96.33 | | | | | | | 4,142.21 | 577.98 | 1,059.63 | 1,637.61 | 4,142.21 |
| Keyence Corp -laser equip | 7,085.00 | Fremont | 60 | 8/31/14 | 118.08 | 118.08 | 118.08 | 118.08 | 118.08 | 118.08 | | | | | | | 5,195.72 | 708.48 | 1,180.80 | 1,889.28 | 5,195.72 |
| Radial Force System | 48,497.55 | Fremont | 60 | 10/1/15 | | | | 1,077.78 | 1,077.78 | 1,077.78 | | | | | | | 45,264.22 | 3,233.33 | 0.00 | 3,233.33 | 45,264.22 |
| | | | | | | | | | | | | | | | | | | | | | |
| Sub Total Additions | 1,139,068.76 | | | | 11,813.32 | 11,813.32 | 11,813.32 | 12,891.10 | 12,891.10 | 12,891.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 270,029.80 | 74,113.25 | 794,925.71 | 869,038.96 | 270,029.80 |
| | | | | | | | | | | | | | | | | | | | | | |
| TOTALS | 1,139,068.76 | | | | 11,813.32 | 11,813.32 | 11,813.32 | 12,891.10 | 12,891.10 | 12,891.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 270,029.80 | 74,113.25 | 794,925.71 | 869,038.96 | 270,029.80 |

| COMPUTER EQUIPMENT G/L CODE 15101 | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | 0.00 |
| Dell-PC for Fremont Office (2) | 2,136.56 | Fremont | 24 | 7/1/08 | | | | | | | | | | | | | 0.04 | 0.00 | 2,136.52 | 2,136.52 | 0.04 |
| HP-42' Plotter printer | 4,173.33 | Fremont | 24 | 7/1/08 | | | | | | | | | | | | | (0.01) | 0.00 | 4,173.34 | 4,173.34 | (0.01) |
| Dell-PC for Fremont Office (9) | 8,156.14 | Fremont | 24 | 7/1/08 | | | | | | | | | | | | | (0.01) | 0.00 | 8,156.15 | 8,156.15 | (0.01) |
| Synertel-Telephone Equip | 11,939.06 | Fremont | 24 | 8/1/08 | | | | | | | | | | | | | 0.01 | 0.00 | 11,939.05 | 11,939.05 | 0.01 |
| Dell-Laptop for Fremont Office (1) | 1,064.55 | Fremont | 18 | 8/1/08 | | | | | | | | | | | | | 0.00 | 0.00 | 1,064.55 | 1,064.55 | 0.00 |

| Description | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dell-PC for Fremont Office (4) | 5,822.97 | Fremont | 24 | 8/1/08 | | | | | | | | | | | | | 0.02 | 0.00 | 5,822.95 | 5,822.95 | 0.02 |
| Synertel-Telephone Equip | 4,003.16 | Fremont | 24 | 10/1/08 | | | | | | | | | | | | | (0.02) | 0.00 | 4,003.18 | 4,003.18 | (0.02) |
| Dell-Laptop for Fremont Office (4) | 9,066.65 | Fremont | 18 | 10/1/08 | | | | | | | | | | | | | 0.01 | 0.00 | 9,066.64 | 9,066.64 | 0.01 |
| Dell-Laptop computers (2) | 7,715.20 | Fremont | 18 | 10/1/09 | | | | | | | | | | | | | 0.03 | 0.00 | 7,715.17 | 7,715.17 | 0.03 |
| Apple | 5,524.00 | San Antonio | 18 | 5/31/10 | | | | | | | | | | | | | 0.00 | 0.00 | 5,524.00 | 5,524.00 | 0.00 |
| Apple-Computers | 2,919.45 | San Antonio | 18 | 9/30/10 | | | | | | | | | | | | | 0.00 | 0.00 | 2,919.45 | 2,919.45 | 0.00 |
| Carpenter Consulting (phone system-Fremont) | 8,316.25 | Fremont | 24 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 8,316.25 | 8,316.25 | 0.00 |
| Carpenter Consulting (phone system-Fremont) | 1,200.00 | Fremont | 24 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 1,200.00 | 1,200.00 | 0.00 |
| Carpenter Consulting (phone system-Fremont) | 3,287.52 | Fremont | 24 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 3,287.52 | 3,287.52 | 0.00 |
| Best Buy - TV Conference Room | 2,165.10 | Fremont | 24 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 2,165.10 | 2,165.10 | 0.00 |
| Aspex Corp SEM upgrade | 5,575.00 | Fremont | 24 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 5,575.00 | 5,575.00 | 0.00 |
| Dell-Computer for Fremont | 6,350.00 | Fremont | 24 | 7/1/11 | | | | | | | | | | | | | 0.06 | 0.00 | 6,349.94 | 6,349.94 | 0.06 |
| Micros Northeast-Network Equipment | 12,069.00 | Fremont | 24 | 8/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 12,069.00 | 12,069.00 | 0.00 |
| Apple-computer-Dallas | 2,261.40 | San Antonio | 24 | 7/1/13 | | | | | | | | | | | | | 0.00 | 0.00 | 2,261.40 | 2,261.40 | 0.00 |
| Scott Carpenter (computer) | 1,368.37 | Fremont | 24 | 7/3/13 | 56.96 | | | | | | | | | | | | (0.00) | 56.96 | 1,311.41 | 1,368.37 | 0.00 |
| Scott Carpenter (computer) | 697.31 | Fremont | 24 | 12/31/13 | 29.05 | 29.05 | 29.05 | 29.05 | 29.05 | 29.05 | | | | | | | (28.97) | 174.30 | 551.98 | 726.28 | (28.97) |
| Dell (computer-Dallas) | 3,183.61 | San Antonio | 24 | 7/3/14 | 132.65 | 132.65 | 132.65 | 132.65 | 132.65 | 132.65 | | | | | | | 928.56 | 795.90 | 1,459.15 | 2,255.05 | 928.56 |
| Dell (computer-Dallas) | 2,248.33 | San Antonio | 24 | 7/3/14 | 93.68 | 93.68 | 93.68 | 93.68 | 93.68 | 93.68 | | | | | | | 655.77 | 562.08 | 1,030.48 | 1,592.56 | 655.77 |
| Hardware-Elevate invoice#1 | 1,826.97 | Fremont | 24 | 9/1/15 | | | 76.12 | 76.12 | 76.12 | 76.12 | | | | | | | 1,522.48 | 304.50 | 0.00 | 304.50 | 1,522.48 |
| Hardware-Elevate invoice#2 | 3,566.51 | Fremont | 24 | 9/1/15 | | | 148.60 | 148.60 | 148.60 | 148.60 | | | | | | | 2,972.09 | 594.42 | 0.00 | 594.42 | 2,972.09 |
| **Sub Total Additions** | **116,636.44** | | | | **312.34** | **255.38** | **480.11** | **480.11** | **480.11** | **480.11** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **6,049.31** | **2,488.15** | **4,353.02** | **110,586.38** | **6,049.93** |
| | | | | | | | | | | | | | | | | | | | | | |
| **TOTALS** | **116,636.44** | | | | | | | | | | | | | | | | | **2,488.15** | **4,353.02** | **110,586.38** | **6,049.93** |

| SOFTWARE-INHOUSE USE G/L CODE 15201 | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDW-Auto CAD/Project/Visio/Access | 10,846.68 | Fremont | 24 | 10/1/08 | | | | | | | | | | | | | (0.05) | 0.00 | 10,846.73 | 10,846.73 | (0.05) |
| Go Engineer -Solidworks | 22,102.43 | Fremont | 24 | 11/1/08 | | | | | | | | | | | | | 0.04 | 0.00 | 22,102.39 | 22,102.39 | 0.04 |
| Autum Info-MS Office | 2,184.03 | Fremont | 24 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 2,184.03 | 2,184.03 | 0.00 |
| Ansys Inc | 39,060.80 | Fremont | 24 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 39,060.80 | 39,060.80 | 0.00 |
| Go Engineer -Solidworks | 4,325.12 | Fremont | 24 | 7/3/13 | 180.25 | | | | | | | | | | | | 0.00 | 180.25 | 4,144.87 | 4,325.12 | 0.00 |
| CAM-Service (laser software) | 4,230.93 | Fremont | 24 | 10/31/14 | 176.29 | 176.29 | 176.29 | 176.29 | 176.29 | 176.29 | | | | | | | 1,586.59 | 1,057.74 | 1,586.60 | 2,644.34 | 1,586.59 |
| **Sub Total Additions** | **82,749.99** | | | | **356.54** | **176.29** | **176.29** | **176.29** | **176.29** | **176.29** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,586.58** | **1,237.99** | **79,925.42** | **81,163.41** | **1,586.58** |

| LEASEHOLD IMPROVMENTS G/L CODE 15301 | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burdick Painting | 1,835.00 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 1,835.00 | 1,835.00 | 0.00 |
| Sonitrol | 1,114.34 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 1,114.34 | 1,114.34 | 0.00 |
| Carpetworks | 11,958.00 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 11,958.00 | 11,958.00 | 0.00 |
| Future Communication | 6,620.00 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 6,620.00 | 6,620.00 | 0.00 |
| AP+I Design | 6,919.00 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 6,919.00 | 6,919.00 | 0.00 |
| Hayden Electric-cubicle electric work | 1,500.00 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 0.00 |
| CBRE TI Allowance | 26,964.00 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 26,964.00 | 26,964.00 | 0.00 |
| McLarney Construction | 11,499.35 | Fremont | 38 | 11/1/10 | | | | | | | | | | | | | 0.00 | 0.00 | 11,499.35 | 11,499.35 | 0.00 |
| Sonitrol | 3,343.01 | Fremont | 38 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 3,343.01 | 3,343.01 | 0.00 |
| Atlas Copco Compressor | 9,866.53 | Fremont | 38 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 9,866.53 | 9,866.53 | 0.00 |
| McLarney Construction | 17,864.95 | Fremont | 38 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 17,864.95 | 17,864.95 | 0.00 |
| McLarney Construction | 244,999.80 | Fremont | 38 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 244,999.80 | 244,999.80 | 0.00 |
| Sonitrol | 9,632.86 | Fremont | 38 | 1/1/11 | | | | | | | | | | | | | 0.00 | 0.00 | 9,632.86 | 9,632.86 | 0.00 |

| Description | Value | Location | NO. MON | In Service Date | ... | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| AP+I Design | 7,307.24 | Fremont | 38 | 2/1/11 | 0.00  0.00 | 0.00 | 0.00 | 7,307.24 | 7,307.24 | 0.00 |
| AP+I Design | 16,143.60 | Fremont | 38 | 2/1/11 | 0.00  0.00 | 0.00 | 0.00 | 16,143.60 | 16,143.60 | 0.00 |
| AP+I Design | 286.87 | Fremont | 38 | 2/1/11 | 0.00  0.00 | 0.00 | 0.00 | 286.87 | 286.87 | 0.00 |
| Sonitrol | 9,335.83 | Fremont | 38 | 2/1/11 | 0.00  0.00 | 0.00 | 0.00 | 9,335.83 | 9,335.83 | 0.00 |
| Future Communication | 1,652.00 | Fremont | 38 | 2/1/11 | 0.00  0.00 | 0.00 | 0.00 | 1,652.00 | 1,652.00 | 0.00 |
| McLarney Construction | 17,673.30 | Fremont | 35 | 3/1/11 | 0.00  0.00 | 0.00 | 0.00 | 17,673.30 | 17,673.30 | 0.00 |
| McLarney Construction | 2,635.20 | Fremont | 34 | 4/1/11 | 0.00  0.00 | 0.00 | 0.00 | 2,635.20 | 2,635.20 | 0.00 |
| McLarney Construction | 34,140.30 | Fremont | 31 | 8/1/11 | 0.00  0.00 | 0.00 | 0.00 | 34,140.30 | 34,140.30 | 0.00 |
| McLarney Construction | 12,590.10 | Fremont | 31 | 8/1/11 | 0.00  0.00 | 0.00 | 0.00 | 12,590.10 | 12,590.10 | 0.00 |
| McLarney Construction | 11,780.00 | Fremont | 29 | 11/1/11 | 0.00  0.00 | 0.00 | 0.00 | 11,780.00 | 11,780.00 | 0.00 |
| CBRE TI Allowance | (19,252.68) | Fremont | 25 | 4/1/12 | 0.00  0.00 | 0.00 | 0.00 | (19,252.68) | (19,252.68) | 0.00 |
| **Sub Total Additions** | **448,408.60** | | | | 0.00 ... 0.00 | 0.00 | 0.00 | 448,408.60 | 448,408.60 | 0.00 |
| **TOTALS** | **448,408.60** | | | | 0.00 ... 0.00 | 0.00 | 0.00 | 448,408.60 | 448,408.60 | 0.00 |

**LEASED EQUIPMENT G/L CODE 15250**

| Description | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stratasys | 23,130.70 | Fremont | 60 | 1/1/14 | 385.51 | 385.51 | 385.51 | 385.51 | 385.51 | 385.51 | | | | | | | 13,878.46 | 2,313.06 | 6,939.18 | 9,252.24 | 13,878.46 |
| | | | | | 385.51 | 385.51 | 385.51 | 385.51 | 385.51 | 385.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,878.46 | 2,313.06 | 6,939.18 | 9,252.24 | 13,878.46 |
| **TOTALS** | **23,130.70** | | | | 385.51 | 385.51 | 385.51 | 385.51 | 385.51 | 385.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,878.46 | 2,313.06 | 6,939.18 | 9,252.24 | 13,878.46 |

**CONSTRUCTION IN PROGRESS SYS 8 G/L CODE 15400**

| Description | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| System 8 Detail (TAB) | 1,309,850.60 | Fremont | 60 | 3/31/2015 | 21,830.84 | 21,830.84 | 21,830.84 | 21,830.84 | 21,830.84 | 21,830.84 | | | | | | | 1,113,373.03 | 130,985.04 | 65,492.53 | 196,477.57 | 1,113,373.03 |
| **Sub Total Additions** | **1,309,850.60** | | | | 21,830.84 | 21,830.84 | 21,830.84 | 21,830.84 | 21,830.84 | 21,830.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,113,373.03 | 130,985.04 | 65,492.53 | 196,477.57 | 1,113,373.03 |

**CONSTRUCTION IN PROGRESS SYS 9 G/L CODE 15401**

| Description | GROSS VALUE | LOCATION | NO. MON | In Service Date | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | CARRYOVER | ACCUM DEPR THIS YEAR | PRIOR YEAR DEPR | ACCUM DEPR TOTAL | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| System 9 Detail (TAB) | 513,860.98 | Fremont | 60 | 3/31/2015 | 8,571.58 | 8,571.58 | 8,571.58 | 8,571.58 | 8,571.58 | 8,571.58 | 0.00 | 0.00 | 0.00 | | | | 436,716.75 | 51,429.48 | 25,714.75 | 77,144.23 | 436,716.75 |
| | | | | | 8,571.58 | 8,571.58 | 8,571.58 | 8,571.58 | 8,571.58 | 8,571.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 436,716.75 | 51,429.48 | 25,714.75 | 77,144.23 | 436,716.76 |
| | 513,860.98 | | | | | | | | | | | | | | | | | | | | |
| **TOTALS** | **3,633,706.07** | | | | 43,270.13 | 43,032.92 | 43,257.65 | 44,335.43 | 44,335.43 | 44,335.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,841,634.54 | 262,566.98 | 1,425,759.21 | 1,792,071.40 | 1,841,634.54 |

| | | GL | |
|---|---|---|---|
| Total Assets | 3,633,706.07 | 3,633,706.07 | 0.00 |
| Total Depr | 1,334,410.56 | 1,334,440.58 | (30.02) |
| Total Amort-Leasehold | 448,408.60 | 448,408.60 | (0.00) |
| Total Amort-Leased Equip | 9,252.24 | 9,252.24 | 0.00 |

**Net Value**                                    1,841,634.67

|  | General Ledger | | |
|---|---|---|---|
| Furniture & Equipment (15000) | 1,139,068.76 | 1,139,068.76 | 0.00 |
| Computer Equip (15101) | 116,636.44 | 116,636.44 | 0.00 |
| Software (15201) | 82,749.99 | 82,749.99 | 0.00 |
| Leased Equipment (15250) | 23,130.70 | 23,130.70 | 0.00 |
| Leasehold Improvments (15301) | 448,408.60 | 448,408.60 | 0.00 |
| Construction In Progress Sys8 (15400) | 1,309,850.60 | 1,309,850.60 | 0.00 |
| Construction In Progress Sys9 (15401) | 513,860.98 | 513,860.98 | 0.00 |
| Total | 3,633,706.07 | | |
| Less Depreciation (17000) | (1,334,410.56) | | |
| Less Amortization (17101) | (448,408.60) | | |
| Less Amortization (17102) | (9,252.24) | | |
| Net Book Value | 1,841,634.67 | | |

**diff**                                         0.00

# SCHEDULE 60

| Geography/Patent #/Status | Title (CIP: Continuation in part, PCT = Patent cooperation Treaty DIV = Divisional CON = Continuation) | Family | Expiration (Est. for Pending) |
|---|---|---|---|
| US: Patent No. 8,668,818 | CON: Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process- Device | 10/28/2030 |
| US: Pending Patent | CON: Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process | 4/5/2031 |
| US: Patent No. 8,329,021 | Method for Mass Transfer of Micro-Patterns onto Medical Device | Surface Technology | 5/3/2031 |
| US: Patent No. 8,728,563 | Endoluminal Implantable Surfaces, Stents, and Grafts and Method of Making Same | Process - Device | 5/3/2031 |
| US: Pending Patent | CON: Endoluminal Implantable Surfaces, Stents, and Grafts and Method of Making Same | Surface Technology | 5/9/2031 |
| US: Patent No. 8,632,583 | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Process - Device | 10/27/2031 |
| AU: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| BR: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| CA: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| CN: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| EP: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| IL: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| IN: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process- Device | 10/27/2031 |
| JP: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Process - Device | 10/27/2031 |
| MX: Pending Patent | Method for Mass Transfer of Micro-Patterns onto Medical Devices | Surface Technology | 5/3/2032 |
| AU: Pending Patent | Endoluminal Implantable Surfaces and Method of Making the Same | Surface Technology | 5/3/2032 |
| CA: Pending Patent | Endoluminal Implantable Surfaces and Method of Making the Same | Surface Technology | 5/3/2032 |
| CN: Pending Patent | Endoluminal Implantable Surfaces and Method of Making the Same | Surface Technology | 5/3/2032 |
| EP: Pending Patent | Endoluminal Implantable Surfaces and Method of Making the Same | Surface Technology | 5/3/2032 |
| JP: Pending Patent | Endoluminal Implantable Surfaces and Method of Making the Same | Surface Technology | 5/3/2032 |
| MX: Pending Patent | Endoluminal Implantable Surfaces and Method of Making the Same | Surface Technology | 5/3/2032 |
| AU: Pending Patent | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Stent | 5/9/2032 |
| CA: Pending Patent | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Stent | 5/9/2032 |
| CN: Pending Patent | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Stent | 5/9/2032 |
| EP: Pending Patent | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Stent | 5/9/2032 |
| MX: Pending Patent | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Surface Technology | 5/9/2032 |
| JP: Pending Patent | Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Stent | 5/9/2032 |
| US: Pending Patent | CON Implantable Medical Device having Enhanced Endothelial Migration Features and Method | Surface Technology | 5/14/2032 |
| US: Pending Patent | CIP: Grooved Drug-Eluting Medical Devices and Method of Making Same | Surface Technology | 5/18/2021 |
| AU: Pending Patent | Grooved Drug-Eluting Medical Devices and Method of Making Same | Drug Delivery | 8/16/2032 |
| CA: Pending Patent | Grooved Drug-Eluting Medical Devices and Method of Making Same | Drug Delivery | 8/16/2032 |
| CN: Pending Patent | Grooved Drug-Eluting Medical Devices and Method of Making Same | Drug Delivery | 8/16/2032 |
| EP: Pending Patent | Grooved Drug-Eluting Medical Devices and Method of Making Same | Drug Delivery | 8/16/2032 |
| JP: Pending Patent | Grooved Drug-Eluting Medical Devices and Method of Making Same | Drug Delivery | 8/16/2032 |
| MX: Pending Patent | Grooved Drug-Eluting Medical Devices and Method of Making Same | Surface Technology | 10/18/2032 |
| AU: Pending Patent | Method for Making Topographical Features on a Surface of a Medical Device | Surface Technology | 10/18/2032 |
| AU: Pending Patent | Topographical Features and Patterns on a Surface of a Medical Device | Surface Technology | 10/18/2032 |
| CA: Pending Patent | Method for Making Topographical Features on a Surface of a Medical Device | Surface Technology | 10/18/2032 |
| CA: Pending Patent | Topographical Features and Patterns on a Surface of a Medical Device | Surface Technology | 10/18/2032 |
| US: Pending Patent | CIP: Topographical Features and Patterns on a Surface of a Medical | Surface Technology | 10/18/2032 |
| US: Patent No. 9,050,394 | Method for Making Topographical Features | Stent | 11/15/2032 |
| US: Pending Patent | Stents having a Hybrid Pattern and Methods of Manufacture | Process | 8/8/2033 |
| AU: Pending Patent | Inverted Cylindrical Magnetron (ICM) System and Methods of Use | Process | 8/8/2033 |

| Geography/Patent #/Status | Title (CIP: Continuation in part,  PCT = Patent cooperation Treaty DIV = Divisional  CON = Continuation) | Family | Expiration (Est. for Pending) |
|---|---|---|---|
| CA: Pending Patent | Inverted Cylindrical Magnetron (ICM) System and Methods of Use | Process | 8/8/2033 |
| EP:  Pending Patent | Inverted Cylindrical Magnetron (ICM) System and Methods of Use | Process | 8/8/2033 |
| JP:  Pending Patent | Inverted Cylindrical Magnetron (ICM) System and Methods of Use | Process | 8/8/2033 |
| US: Pending Patent | Inverted Cylindrical Magnetron (ICM) System and Methods of Use | Surface Technology | 10/16/2033 |
| EP:  Pending Patent | Method for Making Topographical Features on a Surface of a | Surface Technology | 10/16/2033 |
| JP: Pending Patent | Method for Making Topographical Features on a Surface of a | Stent | 11/14/2033 |
| AU: Pending Patent | Stents having a Hybrid Pattern and Methods of Manufacture | Stent | 11/14/2033 |
| CA:  Pending Patent | Stents having a Hybrid Pattern and Methods of Manufacture | Stent | 11/14/2033 |
| EP: Pending Patent | Stents having a Hybrid Pattern and Methods of Manufacture | Stent | 11/14/2033 |
| JP:  Pending Patent | Stents having a Hybrid Pattern and Methods of Manufacture | Surface Technology | 2/24/2034 |
| EP: Pending Patent | Topographical Features and Patterns on a Surface of a Medical | Surface Technology | 2/24/2034 |
| JP: Pending Patent | Topographical Features and Patterns on a Surface of a Medical | Stent-Graft Device | 3/14/2034 |
| EP:  Pending Patent | Monolithic Medical Devices, Methods of Making and Using the Same | Stent-Graft Device | 3/14/2034 |
| JP: Pending Patent | Monolithic Medical Devices, Methods of Making and Using the Same | Stent-Graft Device | 3/14/2034 |
| AU: Pending Patent | Monolithic Medical Devices, Methods of Making and Using the Same | Stent-Graft Device | 3/14/2034 |
| CA:  Pending Patent | Monolithic Medical Devices, Methods of Making and Using the Same | Stent-Graft Device | 3/14/2034 |
| US:  Pending Patent | Monolithic Medical Devices, Methods of Making and Using the Same | Laser Cutting System | 4/25/2034 |
| US: Pending Patent | Adaptive Guide Bushing for Laser Tube Cutting Systems | Laser Cutting System | 4/27/2035 |
| PCT: Patent Pending | Adaptive Guide Bushing for Laser Tube Cutting Systems | Material | 4/27/2035 |
| US in process | PROV: Nested Crown Stent | Stent | 99/99/2036 |
| US in process | PROV: Monolithic Stent Design Features | Stent | 99/99/2036 |

PSI INVENTION DISCLOSURES  **CONFIDENTIAL**  3/2/2016

| IRB NO. | Title | Inventors |
|---|---|---|
| | | |
| 2009-09-01 | | A. Garza |
| 2010-01-07 | | KH-K Young |
| 2010-03-01 | | KH-K Young |
| 2010-05-01 | | A. Garza |
| 2010-08-01 | | J. Palmaz |
| 2011-06-01 | | M. Poor |
| 2011-06-02 | | S. Carpenter & R. Baenzinger |
| 2011-06-03 | | S. Carpenter & A. Garza |
| 2011-08-01 | | J. Palmaz |
| 2011-08-02 | | A. Garza |
| 2011-08-03 | | A. Garza |
| 2011-11-01 | | J. Palmaz |
| 2012-03-01 | | M. Poor |
| 2012-04-01 | | D. Xu |
| 2012-06-01 | | D. Xu |
| 2012-07-01 | | Poor |
| 2012-07-02 | | Carpenter |
| 2013-03-01 | | Poor |
| 2013-10-01 | | (none listed) |
| 2013-10-02 | | Carpenter, Poor |
| 2013-10-03 | | (none listed) |
| 2013-10-04 | | (none listed) |
| 2013-10-05 | | (none listed) |
| 2014-06-01 | | Poor |
| 2014-07-01 | | Poor |
| 2015-09-01 | | Poor |

PSI TRADEMARKS

3/2/2016

| Mark | International Class | Goods/Services | Filed | Allowed | Registered |
|------|-------------------|----------------|-------|---------|------------|
| MONOLITHIC | 10 | Medical devices, namely, stents | 6/7/2013 | 12/24/2013 | |

## SCHEDULE 73

### <u>INSURANCE STATEMENT</u>

CASE NAME:  PALMAZ SCIENTIFIC, INC.

CASE NUMBER:  16-50552-CAG

Each insurance certificate page should have the United States Trustee as a party to be notified should the debtor's insurance lapse or not be renewed for any reason .

| INSURER | TYPE | COVERAGE AMOUNT | POLICY NUMBER | EXPIRATION DATE | PAID THROUGH |
|---|---|---|---|---|---|
| FEDERAL | Business Personal Property | $4,750,000 | 3599-06-07 | 07/28/2016 | 03/29/2016 |
| FEDERAL | Business Interruption | $8,300,000 | 3599-06-07 | 07/28/2016 | 03/29/2016 |
| FEDERAL | General Liability | $2,000,000 aggregate $1,000,000 per occurrence | 3599-06-07 | 07/28/2016 | 03/29/2016 |
| FEDERAL | Business Automobile | $1,000,000 per occurrence | 7357-72-59 | 07/28/2016 | 03/29/2016 |
| FEDERAL | Workers' Compensation & Employers Liability | Statutory $1,000,000 - accident $1,000,000 - disease $1,000,000 – disease policy limit | 7172-93-00 | 07/28/2016 | 03/29/2016 |
| FEDERAL | Umbrella | $1,000,000 | 7988-85-59 | 07/28/2016 | 03/29/2016 |

SOFA 20

**AutoMall unit 364**

| | Total | $ | 17,055.05 |
|---|---|---|---|

| Description | Size/Part Number | Quantity | Estimated value (each) | Total estimated value |
|---|---|---|---|---|
| Sterilite container | 14 3/8" x 8 1/4" x 6" | 1 | $ 0.50 | $ 0.50 |
| Parts bin | DX 410 | 1 | $ 1.00 | $ 1.00 |
| Marine plastic sheet | 1/2"x24x31" | 1 | $ 10.00 | $ 10.00 |
| Magnetic strip, adhesive | 1" roll | 1 | $ 2.00 | $ 2.00 |
| Duct clamps | 6" | 2 | $ 0.50 | $ 1.00 |
| Stretch wrap | 18" roll | 1 | $ 5.00 | $ 5.00 |
| Sharps boxes | VWR 56617-801 | 5 | $ 1.00 | $ 5.00 |
| Wooden pallet | 30"x38" | 2 | $ 5.00 | $ 10.00 |
| Fiber board | 3/8"x2'x3' | 1 | $ 3.00 | $ 3.00 |
| FineScan stent inspection machine | Visicon | 1 | $ 50.00 | $ 50.00 |
| Heavy duty stapler | Bostitch 00540 | 1 | $ 2.00 | $ 2.00 |
| Gas rack | 42" | 1 | $ 5.00 | $ 5.00 |
| Copper vacuum gasket | 3.5" | 1 | $ 2.00 | $ 2.00 |
| Acrylic sheeting | 16"x16" | 2 | $ 1.50 | $ 3.00 |
| Storage drawer | 13"x16" | 1 | $ 1.50 | $ 1.50 |
| Storage drawer | 9"x14" | 1 | $ 1.00 | $ 1.00 |
| Nikon motorized roller mechanism | for metallography scope | 1 | $ 500.00 | $ 500.00 |
| 12V power supply | 3.4A | 1 | $ 25.00 | $ 25.00 |
| ABPS lamp assembly | custom | 1 | $ 15.00 | $ 15.00 |
| Insulation | 2 rolls, 24" | 2 | $ 5.00 | $ 10.00 |
| Industrial PC | 19" rackmount | 1 | $ 100.00 | $ 100.00 |
| Turbo pump & cryo control panel | custom for PVD S3 | 1 | $ 700.00 | $ 700.00 |
| Ion gage controller | Granville 330 | 1 | $ 200.00 | $ 200.00 |
| Omega Monogram controller | DP 465 | 1 | $ 15.00 | $ 15.00 |

| Item | Spec | Qty | Unit Price | Total |
|---|---|---|---|---|
| Carl Zeiss power supply | 6-12V, 10A | 1 | $ 25.00 | $ 25.00 |
| Face masks | BL6001 7" | 100 | $ 0.25 | $ 25.00 |
| Cleanroom gowns | 001041 | 100 | $ 1.00 | $ 100.00 |
| Plastic trays | 4"x4" | 400 | $ 0.25 | $ 100.00 |
| Kalrez sahara gaskets | AS-586A | 3 | $ 50.00 | $ 150.00 |
| Perti dishes | Pall Analysis slide | 57 | $ 0.15 | $ 8.55 |
| Pittman Lo-Cog | GM9413-4 | 1 | $ 5.00 | $ 5.00 |
| Copper gasket | 4.5 | 1 | $ 5.00 | $ 5.00 |
| Thermal fuse 121 | SA-269-1057-1 | 1 | $ 25.00 | $ 25.00 |
| Thermocouple | 20060 | 1 | $ 20.00 | $ 20.00 |
| 24V motor | Placid C2-24 | 1 | $ 35.00 | $ 35.00 |
| 3600 grit pads | | 700 | $ 0.50 | $ 350.00 |
| 3 hole punch | | 1 | $ 2.00 | $ 2.00 |
| stapler | | 1 | $ 1.00 | $ 1.00 |
| Nitrile gloves (box) | 40216-12 | 4 | $ 10.00 | $ 40.00 |
| MDC vacuum component | 813014 | 3 | $ 10.00 | $ 30.00 |
| Tape | 365MCT92256-001 | 1 | $ 2.00 | $ 2.00 |
| Pyrex melting point tubes | 9530-2 | 600 | $ 0.25 | $ 150.00 |
| Intron accessories | 1 box | 1 | $ 150.00 | $ 150.00 |
| 6000 grit sandpaper | circular | 250 | $ 0.20 | $ 50.00 |
| 4000 grit sandpaper | circular | 200 | $ 0.20 | $ 40.00 |
| Yellow bin | | 1 | $ 1.00 | $ 1.00 |
| Pyrex 125x65 | | 1 | $ 1.50 | $ 1.50 |
| Pyrex 250ml | | 1 | $ 2.00 | $ 2.00 |
| 2400 grit sandpaper | circular | 250 | $ 0.20 | $ 50.00 |
| Lesco UV enclosure | VUM1018 | 1 | $ 40.00 | $ 40.00 |
| Acrylic cylinder | 12" x 14" | 1 | $ 5.00 | $ 5.00 |
| Fisher Scientific | 11-800-4914 | 1 | $ 200.00 | $ 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Corning hot plate | PC-400 | 1 | $ | 40.00 | $ | 40.00 |
| Perfluoropolyether (1 gallon) | HT-200 liquid | 1 | $ | 10.00 | $ | 10.00 |
| Power feedthru | 9422017 KF40 | 2 | $ | 150.00 | $ | 300.00 |
| Power feedthru | 9422013 KF25 | 3 | $ | 50.00 | $ | 150.00 |
| Nalgene dry box | 5317-0180 | 1 | $ | 15.00 | $ | 15.00 |
| Plastic containers | ⌀2"x4" | 60 | $ | 3.00 | $ | 180.00 |
| Mask boxes (50/pack x 2 packs) | BL6001 | 100 | $ | 0.25 | $ | 25.00 |
| Chemical rinse tank | 12x12x14 | 1 | $ | 50.00 | $ | 50.00 |
| National instruments industrial PC | PXI-1002 | 2 | $ | 750.00 | $ | 1,500.00 |
| Blue plastic | | 4 | $ | 3.00 | $ | 12.00 |
| Cleanroom notebooks | | 9 | $ | 5.00 | $ | 45.00 |
| Plastic cups | | 144 | $ | 0.20 | $ | 28.80 |
| Unitek welder (PS00072) | | 1 | $ | 1,500.00 | $ | 1,500.00 |
| Vaniman Pre-Filter | for bead blaster | 1 | $ | 25.00 | $ | 25.00 |
| Microscope boom | | 1 | $ | 300.00 | $ | 300.00 |
| Fiber optic illuminator | Dyonics 375 | 1 | $ | 200.00 | $ | 200.00 |
| Aluminum base plate | 18x18x1/2" | 1 | $ | 10.00 | $ | 10.00 |
| 186AL container, grey plastic | 24"x18"x15" | 1 | $ | 5.00 | $ | 5.00 |
| 60 quart cooler | | 1 | $ | 15.00 | $ | 15.00 |
| Dukane lamp | 28A104 | 1 | $ | 20.00 | $ | 20.00 |
| Dry box carousel, aluminum | custom, ⌀15" x 3" tall | 1 | $ | 50.00 | $ | 50.00 |
| Dry box | 12"x12"x14" | 1 | $ | 10.00 | $ | 10.00 |
| MDX 500 source power supply | | 1 | $ | 800.00 | $ | 800.00 |
| Kepco power supply | ATE25-20M | 1 | $ | 150.00 | $ | 150.00 |
| Advanced Energy power supply | MDX-1K | 1 | $ | 1,000.00 | $ | 1,000.00 |
| ABPS controller (partial) | SN 0315 | 1 | $ | 10.00 | $ | 10.00 |
| Lesker MultiGage | L8350-302 | 1 | $ | 75.00 | $ | 75.00 |
| Edmund light source | Model 21AC | 1 | $ | 20.00 | $ | 20.00 |

| Item | Description | Qty | Unit Price | Total |
|---|---|---|---|---|
| Thermolyne input control | Type 45500 | 1 | $ 10.00 | $ 10.00 |
| Dorman scale | PC-200 | 1 | $ 25.00 | $ 25.00 |
| Mini-keyboard | for PC | 1 | $ 1.00 | $ 1.00 |
| US digital display | ED3-S | 4 | $ 25.00 | $ 100.00 |
| AC adapter | PS12 US Digital | 1 | $ 7.50 | $ 7.50 |
| Daq board | EDW 515 | 1 | $ 30.00 | $ 30.00 |
| Switch plate, 2 switches | custom | 1 | $ 5.00 | $ 5.00 |
| Power cords | | 2 | $ 1.00 | $ 2.00 |
| Fiber light ferrule, aluminum | custom | 1 | $ 3.00 | $ 3.00 |
| Ammeter cord | | 1 | $ 0.50 | $ 0.50 |
| US Digital controller cables | | 3 | $ 1.00 | $ 3.00 |
| US Digital optical encoder | HB5M-720-260-I-S-H | 1 | $ 15.00 | $ 15.00 |
| Plastic curtains, UV | 5' wide | 1 | $ 5.00 | $ 5.00 |
| Cable trays | 2" x 6 feet | 6 | $ 10.00 | $ 60.00 |
| Vaniman blasting cabinet | 0115 | 1 | $ 50.00 | $ 50.00 |
| Unitek welder power supply | UB25 | 2 | $ 500.00 | $ 1,000.00 |
| Stainless steel shaft | ø1"x10 feet | 2 | $ 50.00 | $ 100.00 |
| Cable tray, mesh | 3"x2"x6' | 4 | $ 25.00 | $ 100.00 |
| manual VAT valve | 10836-UE01-0004 | 1 | $ 200.00 | $ 200.00 |
| Rotary stage, manual | 2"x2"x3" | 1 | $ 30.00 | $ 30.00 |
| Linear slide | 6" travel | 1 | $ 10.00 | $ 10.00 |
| Agilent power supply 6645A | PS0339 | 1 | $ 300.00 | $ 300.00 |
| Agilent power supply 6645A | PS0340 | 1 | $ 300.00 | $ 300.00 |
| Plastic smocks | | 25 | $ 1.00 | $ 25.00 |
| Cleanroom boots | | 100 | $ 1.00 | $ 100.00 |
| Microscope stage | PS0052 | 1 | $ 300.00 | $ 300.00 |
| Stainless half cylinder | 5"x24" | 2 | $ 100.00 | $ 200.00 |
| Coat rack, aluminum | 24" | 1 | $ 5.00 | $ 5.00 |

| Item | Spec | Qty | Unit | Total |
|---|---|---|---|---|
| Aluminum flange | 4.5 OD | 1 | $ 5.00 | $ 5.00 |
| Water flow meter, 10gpm | 7205-014-W | 1 | $ 10.00 | $ 10.00 |
| 250ml Pyrex beakers | No 1000 | 36 | $ 3.00 | $ 108.00 |
| Pyrex watch glass | 9985-150 | 84 | $ 1.00 | $ 84.00 |
| Pyrex watch glass | 9985-125 | 24 | $ 1.25 | $ 30.00 |
| 100ml Pyrex beakers | | 48 | $ 2.50 | $ 120.00 |
| Pyrex watch glass 65mm (box) | 420570 | 2 | $ 15.00 | $ 30.00 |
| Plastic containers | | 1 | $ 5.00 | $ 5.00 |
| 6" exhaust duct | 6 feet with elbow | 1 | $ 5.00 | $ 5.00 |
| Solvent squeeze bottles | | 15 | $ 5.00 | $ 75.00 |
| Microscope power supply | | 3 | $ 25.00 | $ 75.00 |
| Varrac 140V | | 1 | $ 100.00 | $ 100.00 |
| Adjustable lens | | 1 | $ 20.00 | $ 20.00 |
| Portable humidifier | 20x15x12 | 1 | $ 20.00 | $ 20.00 |
| Fixture | | 1 | $ 10.00 | $ 10.00 |
| Brackets | | 2 | $ 10.00 | $ 20.00 |
| Water recirculators | PS0142 | 4 | $ 50.00 | $ 200.00 |
| Vacuum parts | | 15 | $ 20.00 | $ 300.00 |
| Timer | | 1 | $ 10.00 | $ 10.00 |
| Liquid heater | | 1 | $ 10.00 | $ 10.00 |
| PVC tubes | | 12 | $ 2.50 | $ 30.00 |
| Liquid stirrer | | 1 | $ 25.00 | $ 25.00 |
| marble plate | | 1 | $ 50.00 | $ 50.00 |
| PC monitor | 17" | 2 | $ 15.00 | $ 30.00 |
| Manstat | | 1 | $ 5.00 | $ 5.00 |
| Temperature control bath | 21x13x10" | 1 | $ 100.00 | $ 100.00 |
| Dell computer | Desktop | 1 | $ 25.00 | $ 25.00 |
| Water bath | 10x8x9 | 1 | $ 20.00 | $ 20.00 |

| Item | Model/Spec | Qty | Unit Price | Total |
|---|---|---|---|---|
| EZ Load 2 controller | PS77200-62 | 1 | $ 50.00 | $ 50.00 |
| Water bath | 16x12x10 | 1 | $ 20.00 | $ 20.00 |
| Cole-Parmer | 12x12x14 | 1 | $ 20.00 | $ 20.00 |
| Flexible light | | 2 | $ 20.00 | $ 40.00 |
| Tubing | | 20 | $ 2.00 | $ 40.00 |
| AC winch | | 1 | $ 20.00 | $ 20.00 |
| Thorlabs | LSL10-04 | 25 | $ 2.00 | $ 50.00 |
| Schott fiber optic cable | | 1 | $ 15.00 | $ 15.00 |
| Wafer carrier , 6" | | 1 | $ 2.00 | $ 2.00 |
| Yellow bin, small | | 1 | $ 0.75 | $ 0.75 |
| Yellow bin, med | | 1 | $ 1.00 | $ 1.00 |
| Joystick | CH Products | 1 | $ 5.00 | $ 5.00 |
| Teflon assembly fixtures | custom | 37 | $ 0.25 | $ 9.25 |
| Labels (roll) | | 2 | $ 1.50 | $ 3.00 |
| Clamp | 1-305908 | 1 | $ 2.50 | $ 2.50 |
| Microscope slides | | 21 | $ 0.50 | $ 10.50 |
| Small blue bins | | 2 | $ 0.75 | $ 1.50 |
| 5/16" wrench | 31-010 | 1 | $ 1.00 | $ 1.00 |
| Small boxes | | 7 | $ 0.50 | $ 3.50 |
| Custom fixture with lead screw | | 1 | $ 5.00 | $ 5.00 |
| SVG assmbly fixtures | custom | 3 | $ 1.00 | $ 3.00 |
| SVG lot folders | 1 box | 1 | $ - | $ - |
| Winch mounting plate | 96127 | 1 | $ 1.00 | $ 1.00 |
| Microscope | PS0071 | 1 | $ 250.00 | $ 250.00 |
| Unitek welding head | PS0075 | 1 | $ 300.00 | $ 300.00 |
| Unitek welding controller | | 1 | $ 500.00 | $ 500.00 |
| Cleanroom lab coats | 143001-820 | 25 | $ 1.00 | $ 25.00 |
| Diamond saw | PS0042 | 1 | $ 150.00 | $ 150.00 |

| Item | Description | Qty | Unit Price | Total |
|---|---|---|---|---|
| DSC pan crimper | | 1 | $ 75.00 | $ 75.00 |
| Dixie cups, 90 each | | 1 | $ 1.00 | $ 1.00 |
| SST coat rack | | 1 | $ 3.00 | $ 3.00 |
| UV light covers | | 13 | $ 1.00 | $ 13.00 |
| Foam boards, 1" with reflector foil | 4'x8' | 1.25 | $ 5.00 | $ 6.25 |
| Zygo transport box | | 1 | $ 5.00 | $ 5.00 |
| Raydiance transport box | | 1 | $ 20.00 | $ 20.00 |
| ILT laser shipping container | | 1 | $ 20.00 | $ 20.00 |
| Vacuum table | | 1 | $ 300.00 | $ 300.00 |
| Cleanroom cart | Terra Universal | 1 | $ 75.00 | $ 75.00 |
| Corning hot plate | Scholar 170 | 1 | $ 5.00 | $ 5.00 |
| Pocket trays | 5200W | 51 | $ 0.10 | $ 5.10 |
| Screw mechanism | custom | 1 | $ 2.00 | $ 2.00 |
| Office chairs | | 2 | $ 10.00 | $ 20.00 |
| Storage trays, large, rectangular pockets | 8710-L | 44 | $ 0.25 | $ 11.00 |
| Carnes exhaust fan | EF-7 | 1 | $ 250.00 | $ 250.00 |
| Lab table with shelf | 3'x8' | 1 | $ 250.00 | $ 250.00 |
| Gas cylinder dolly | | 1 | $ 30.00 | $ 30.00 |
| Acrylic sheet, 1/4" | 18 square feet | 1 | $ 9.00 | $ 9.00 |
| Plastic boxes | .75"x.75"x5.5" | 126 | $ 0.10 | $ 12.60 |
| Pebax 55D tubes | 0.023x0.027 | 500 | $ 0.05 | $ 25.00 |
| Storage tray | 11x17" | 12 | $ 2.50 | $ 30.00 |
| Storage tray | 4x8 | 10 | $ 0.75 | $ 7.50 |
| Storage tray | 15x8 | 1 | $ 1.00 | $ 1.00 |
| Storage tray | 4x5 | 5 | $ 0.50 | $ 2.50 |
| Storage tray | 5.5x10.5 | 3 | $ 0.75 | $ 2.25 |
| Storage tray | 15x17 | 4 | $ 2.00 | $ 8.00 |
| Storage tray | 4x11 | 1 | $ 1.00 | $ 1.00 |

| Storage tray | | 5x15 | 1 | $ | 1.00 | $ | 1.00 |
|---|---|---|---|---|---|---|---|

**AutoMall unit 416**

|  |  | Total | $ | 19,910.00 |
|---|---|---|---|---|

| Description | Size/Part Number | Quantity | Estimated value (each) | Total estimatedvalue | |
|---|---|---|---|---|---|
| Substrate polisher (incomplete) | 50"x32"x25" | 1 | $ 1,000.00 | $ 1,000.00 | |
| Electronic controls cabinet for PVD  System 3 | 52"x24"x21" | 1 | $ 500.00 | $ 500.00 | |
| Cooler tank | 26" x ø9" | 1 | $ 100.00 | $ 100.00 | |
| Magnetic feedthru | 36"xø7" | 1 | $ 500.00 | $ 500.00 | shelf2 |
| Magnetic feedthru | 65"xø4.5" | 1 | $ 500.00 | $ 500.00 | shelf2 |
| Gas cylinder holders | 32"x9"x6" | 3 | $ 150.00 | $ 450.00 | |
| Moving cart | 36"x40"x18" | 1 | $ 100.00 | $ 100.00 | |
| Gas cylinder cart | 45"x22"x16" | 1 | $ 200.00 | $ 200.00 | |
| Shower test bucket cart | 77"xø29" | 1 | $ 20.00 | $ 20.00 | |
| Moving cart#2 | 48"x42"x18" | 1 | $ 100.00 | $ 100.00 | |
| Dip coater | 17"x18"x10" | 1 | $ 100.00 | $ 100.00 | cart#2 |
| Plastic tubing | | 1 | $ 20.00 | $ 20.00 | cart#2 |
| Cleanroom consumables (lab coats, boots) | 5 cases | 1 | $ 200.00 | $ 200.00 | |
| Metal cabinet with small vacuum parts | 36"x42"x18" | 1 | $ 450.00 | $ 450.00 | |
| Pressure tank, small | | 1 | $ 200.00 | $ 200.00 | on metal cabinet |
| Grounding rod | ø3"x29" | 1 | $ 100.00 | $ 100.00 | |
| Metal Shelves | 60"x72"x24" | 3 | $ 50.00 | $ 150.00 | |
| PVC tubing | | 1 | $ 30.00 | $ 30.00 | box11 |
| Plastic hose | | 2 | $ 10.00 | $ 20.00 | box4 |
| Electrical cables (10) | | 1 | $ 100.00 | $ 100.00 | box8 |
| Electrical cables (5) | | 1 | $ 150.00 | $ 150.00 | box35 |
| Miscallaneous electrical components (30) | | 1 | $ 100.00 | $ 100.00 | box11 |
| Motion feedthru | | 3 | $ 100.00 | $ 300.00 | box20 |
| Radiometer | | 1 | $ 100.00 | $ 100.00 | box3 |
| Electric motor | | 1 | $ 100.00 | $ 100.00 | box 26 |
| S3 linear drive | 60" | 1 | $ 500.00 | $ 500.00 | shelf1 |

| Item | Size | Qty | Unit Price | Total | Location |
|---|---|---|---|---|---|
| Vacuum valve | | 3 | $ 100.00 | $ 300.00 | shelf1, box10 |
| PVC valves | | 2 | $ 50.00 | $ 100.00 | shelf1,box30 |
| Electrical feedthru | | 7 | $ 200.00 | $ 1,400.00 | box12 |
| Floor tiles (box) | | 1 | $ 20.00 | $ 20.00 | shelf1, box23 |
| vacuum valve | | 1 | $ 150.00 | $ 150.00 | shelf1 |
| Feedthru | | 1 | $ 150.00 | $ 150.00 | shelf1 |
| 12" mag source for S6/S7/S3 | | 3 | $ 650.00 | $ 1,950.00 | shelf1 |
| 9" mag source for S3/S6/S7 | | 4 | $ 250.00 | $ 1,000.00 | shelf1 |
| Plastic vacuum hose | ø2.5"x60" | 1 | $ 20.00 | $ 20.00 | shelf1 |
| stainless gas line | | 2 | $ 100.00 | $ 200.00 | box29 |
| small electrical components | | 10 | $ 20.00 | $ 200.00 | box18 |
| Electrical wires | | 4 | $ 12.50 | $ 50.00 | box17 |
| Electric motor | | 1 | $ 50.00 | $ 50.00 | box15 |
| Gas lines with valves | | 2 | $ 100.00 | $ 200.00 | |
| Regulator & feedthru | | 1 | $ 200.00 | $ 200.00 | box17 |
| Gas Regulator | | 4 | $ 50.00 | $ 200.00 | box6 |
| Gas Regulators | | 3 | $ 50.00 | $ 150.00 | box22 |
| Gas Regulators | | 5 | $ 50.00 | $ 250.00 | box21 |
| Vacuum valves | | 10 | $ 100.00 | $ 1,000.00 | box23 |
| Gas Regulators | | 10 | $ 100.00 | $ 1,000.00 | box19 |
| 3 Vacuum blanks & 1 vacuum gage | | 1 | $ 250.00 | $ 250.00 | box13 |
| 4 ton jacks | | 2 | $ 20.00 | $ 40.00 | |
| motor drive assembly | 24" | 1 | $ 200.00 | $ 200.00 | |
| Gate valve | 6" | 1 | $ 500.00 | $ 500.00 | shelf3 |
| S3 switch plate assembly | | 1 | $ 500.00 | $ 500.00 | |
| 80/20 channel | 8 feet | 1 | $ 50.00 | $ 50.00 | |
| Aluminum sheetmetal | 24"x48" | 1 | $ 20.00 | $ 20.00 | |
| Glass beaker with temperature control | ø6"x8" | 1 | $ 50.00 | $ 50.00 | |
| Vacuum clamps | | 10 | $ 5.00 | $ 50.00 | |

| Item | | Qty | | Unit Price | | Total | Location |
|---|---|---|---|---|---|---|---|
| vacuum reducer | | 2 | $ | 25.00 | $ | 50.00 | |
| 80/20 barstock | | 20 | $ | 10.00 | $ | 200.00 | |
| gate valve 4.5" CF | | 1 | $ | 350.00 | $ | 350.00 | box1 |
| 4.5" cross CF | | 1 | $ | 150.00 | $ | 150.00 | |
| 4.5"CF adapter | | 1 | $ | 60.00 | $ | 60.00 | |
| Vacuum adapter 4.5CF | | 1 | $ | 50.00 | $ | 50.00 | box2 |
| Vacuum adapter 4.5CF (PS0288) | | 1 | $ | 80.00 | $ | 80.00 | |
| Vacuum valve | 4.5CF | 2 | $ | 150.00 | $ | 300.00 | |
| Vacuum gage cables | | 10 | $ | 10.00 | $ | 100.00 | box3 |
| Vacuum gages | | 2 | $ | 50.00 | $ | 100.00 | box4 |
| NuPro valves | | 2 | $ | 30.00 | $ | 60.00 | |
| 2-way manual valves | | 2 | $ | 15.00 | $ | 30.00 | |
| Water flow meter | | 1 | $ | 20.00 | $ | 20.00 | |
| gate valve 4.5" CF | | 1 | $ | 350.00 | $ | 350.00 | box5 |
| 4-way cross 4.5CF | | 1 | $ | 150.00 | $ | 150.00 | |
| Vacuum tee with blank | | 1 | $ | 100.00 | $ | 100.00 | |
| Vacuum tee 4.5CF | | 1 | $ | 80.00 | $ | 80.00 | box 6 |
| Vacuum tee 2.5CF | | 1 | $ | 50.00 | $ | 50.00 | |
| Vacuum elbow, flex | | 1 | $ | 40.00 | $ | 40.00 | |
| Vacuum valve | | 1 | $ | 100.00 | $ | 100.00 | |
| Electrical drive with switch assembly | | 1 | $ | 150.00 | $ | 150.00 | box7 |
| Contactor relay with 24V power supply | | 1 | $ | 100.00 | $ | 100.00 | |
| Electrical cables | | 10 | $ | 5.00 | $ | 50.00 | box8 |
| 80/20 brackets | | 30 | $ | 5.00 | $ | 150.00 | box9 |
| vacuum adaptor for cryo pump | | 1 | $ | 400.00 | $ | 400.00 | box10 |
| Cryogenic pump | | 1 | $ | 300.00 | $ | 300.00 | shelf 3 |

**Valley Storage**

| | Total | $ | 50,000.00 |
|---|---|---|---|

| Description | Size/Part Number | Quantity | Estimated value (each) | Total estimated value |
|---|---|---|---|---|
| Ulvac Dry Etcher (5 crates) | TDE-300 | 1 | $ 50,000.00 | $ 50,000.00 |

**PALMAZ SCIENTIFIC INC.**
**Transaction Report**
March - September, 2015
SOFA 30

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10400 Comerica Bank | | | | | | | | | |
| | Beginning Balance | | | | | | | | -10,784.61 |
| | 03/02/2015 | Bill Payment (Check) | 9010 | Safesite Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -100.00 | -10,884.61 |
| | 03/02/2015 | Bill Payment (Check) | 9011 | Spectra Test Equipment Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -190.75 | -11,075.36 |
| | 03/02/2015 | Bill Payment (Check) | 9008 | Quality Ceramics Mfg | | 10400 Comerica Bank | 20000 Accounts Payable | -4,310.00 | -15,385.36 |
| | 03/02/2015 | Bill Payment (Check) | 9007 | Precision Measurements Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -859.75 | -16,245.11 |
| | 03/02/2015 | Bill Payment (Check) | 9006 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -80,836.80 | -97,081.91 |
| | 03/02/2015 | Bill Payment (Check) | 9005 | Pfeiffer Vacuum, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -524.02 | -97,605.93 |
| | 03/02/2015 | Bill Payment (Check) | 9004 | Peninsula Spring | | 10400 Comerica Bank | 20000 Accounts Payable | -1,704.00 | -99,309.93 |
| | 03/02/2015 | Bill Payment (Check) | 9003 | Pace Technologies | | 10400 Comerica Bank | 20000 Accounts Payable | -2,152.25 | -101,462.18 |
| | 03/02/2015 | Bill Payment (Check) | 9002 | MKS Instruments Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -2,548.04 | -104,010.22 |
| | 03/02/2015 | Bill Payment (Check) | 9001 | Marquee Pest Management, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -110.00 | -104,120.22 |
| | 03/02/2015 | Bill Payment (Check) | 9000 | IFQ Precision, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -2,030.00 | -106,150.22 |
| | 03/02/2015 | Bill Payment (Check) | 8999 | Haynes and Boone, LLP | | 10400 Comerica Bank | 20000 Accounts Payable | -45,012.27 | -151,162.49 |
| | 03/02/2015 | Bill Payment (Check) | 8998 | GoEngineer Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -6,249.10 | -157,411.59 |
| | 03/02/2015 | Bill Payment (Check) | 8997 | Fox Rothschild LLP | | 10400 Comerica Bank | 20000 Accounts Payable | -7,159.81 | -164,571.40 |
| | 03/02/2015 | Bill Payment (Check) | 8996 | Exall & Wood, PLLC | | 10400 Comerica Bank | 20000 Accounts Payable | -4,270.00 | -168,841.40 |
| | 03/02/2015 | Bill Payment (Check) | 8995 | EDM Tek, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -1,073.17 | -169,914.57 |
| | 03/02/2015 | Bill Payment (Check) | 8994 | DC Precision Welding & Fabrication | | 10400 Comerica Bank | 20000 Accounts Payable | -1,500.00 | -171,414.57 |
| | 03/02/2015 | Bill Payment (Check) | 8993 | Courier Network, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -43.00 | -171,457.57 |
| | 03/02/2015 | Bill Payment (Check) | 8992 | Conan Machining | | 10400 Comerica Bank | 20000 Accounts Payable | -8,452.50 | -179,910.07 |
| | 03/02/2015 | Bill Payment (Check) | 8991 | Clark Industrial Supply Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -873.55 | -180,783.62 |
| | 03/02/2015 | Bill Payment (Check) | 8990 | Calweld | | 10400 Comerica Bank | 20000 Accounts Payable | -1,348.33 | -182,131.95 |
| | 03/02/2015 | Bill Payment (Check) | 8989 | Buehler Ltd | | 10400 Comerica Bank | 20000 Accounts Payable | -408.98 | -182,540.93 |
| | 03/02/2015 | Bill Payment (Check) | 8988 | Britech Electropolishing, IncBri | | 10400 Comerica Bank | 20000 Accounts Payable | -450.00 | -182,990.93 |
| | 03/02/2015 | Bill Payment (Check) | 8987 | AmeriPride Services, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -774.74 | -183,765.67 |
| | 03/02/2015 | Deposit | | Amalia and Julio Palmaz | | 10400 Comerica Bank | 26105 Due to Officer-J.Palmaz | 981,318.00 | 797,552.33 |
| | 03/02/2015 | Deposit | | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | 46.35 | 797,598.68 |
| | 03/02/2015 | Bill Payment (Check) | debit | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | -4,213.77 | 793,384.91 |
| | 03/02/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -12,590.00 | 780,794.91 |
| | 03/02/2015 | Bill Payment (Check) | wire | Asel & Associates | | 10400 Comerica Bank | 20000 Accounts Payable | -26,726.48 | 754,068.43 |
| | 03/02/2015 | Bill Payment (Check) | wire | Elder Bray & Bankler, PC | | 10400 Comerica Bank | 20000 Accounts Payable | -30,767.77 | 723,300.66 |
| | 03/02/2015 | Bill Payment (Check) | wire | Clinlogx, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -174,242.98 | 549,057.68 |
| | 03/02/2015 | Bill Payment (Check) | wire | Davis & Santos | | 10400 Comerica Bank | 20000 Accounts Payable | -250,000.00 | 299,057.68 |
| | 03/02/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -106.37 | 298,951.31 |
| | 03/02/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -32.73 | 298,918.58 |
| | 03/02/2015 | Check | visa | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | -280.00 | 298,638.58 |
| | 03/02/2015 | Check | visa | Bay Seal | | 10400 Comerica Bank | 610340 Equipment Maintenance-R&D | -410.75 | 298,227.83 |
| | 03/02/2015 | Check | visa | L-Com | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -31.39 | 298,196.44 |
| | 03/02/2015 | Bill Payment (Check) | 9019 | Western Valve & Fitting | | 10400 Comerica Bank | 20000 Accounts Payable | -306.04 | 297,890.40 |
| | 03/02/2015 | Bill Payment (Check) | 9018 | Veronica Calzada | | 10400 Comerica Bank | 20000 Accounts Payable | -325.00 | 297,565.40 |
| | 03/02/2015 | Bill Payment (Check) | 9017 | Vat Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -10,281.12 | 287,284.28 |
| | 03/02/2015 | Bill Payment (Check) | 9016 | Valley Relocation & Storage | | 10400 Comerica Bank | 20000 Accounts Payable | -80.00 | 287,204.28 |
| | 03/02/2015 | Bill Payment (Check) | 9015 | Thomas Reprographics | | 10400 Comerica Bank | 20000 Accounts Payable | -1,892.37 | 285,311.91 |
| | 03/02/2015 | Bill Payment (Check) | 9014 | Texas Stainless | | 10400 Comerica Bank | 20000 Accounts Payable | -2,402.00 | 282,909.91 |

| Date | Type | Num | Name | Memo | Account | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/02/2015 | Bill Payment (Check) | 9013 | Sycamore Canyon Farms | | 10400 Comerica Bank | 20000 Accounts Payable | -10,368.00 | 272,541.91 |
| 03/02/2015 | Bill Payment (Check) | 9012 | Steven's Engineering | | 10400 Comerica Bank | 20000 Accounts Payable | -381.70 | 272,160.21 |
| 03/02/2015 | Bill Payment (Check) | 9009 | Range | | 10400 Comerica Bank | 20000 Accounts Payable | -275.00 | 271,885.21 |
| 03/03/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -37.51 | 271,847.70 |
| 03/03/2015 | Check | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -224.47 | 271,623.23 |
| 03/03/2015 | Bill Payment (Check) | visa | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -1,762.94 | 269,860.29 |
| 03/03/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -667.67 | 269,192.62 |
| 03/03/2015 | Bill Payment (Check) | 9020 | Innovative Laser Technologies, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -31,042.00 | 238,150.62 |
| 03/03/2015 | Check | visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -108.33 | 238,042.29 |
| 03/03/2015 | Check | visa | State of Delaware | | 10400 Comerica Bank | 900325 Business Taxes-G&A | -5,425.00 | 232,617.29 |
| 03/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -46.37 | 232,570.92 |
| 03/03/2015 | Check | 9021 | Synergistix | | 10400 Comerica Bank | 610100 Chemicals-R&D | -2,038.03 | 230,532.89 |
| 03/03/2015 | Bill Payment (Check) | | TECO Pneumatic | | 10400 Comerica Bank | 20000 Accounts Payable | -56.67 | 230,476.22 |
| 03/04/2015 | Check | wire | Jinan Yuki International Trade | | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -300.00 | 230,176.22 |
| 03/04/2015 | Check | visa | Costco | | 10400 Comerica Bank | 610702 Office Supplies-R&D | -258.90 | 229,917.32 |
| 03/04/2015 | Check | visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -2,199.11 | 227,718.21 |
| 03/04/2015 | Check | visa | The Lab Depot | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -95.20 | 227,623.01 |
| 03/04/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -78.38 | 227,544.63 |
| 03/04/2015 | Check | visa | Kurt Lesker | | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -50.00 | 227,494.63 |
| 03/04/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -42.59 | 227,452.04 |
| 03/04/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -240.16 | 227,211.88 |
| 03/04/2015 | Check | visa | L-Com | | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -31.39 | 227,180.49 |
| 03/05/2015 | Check | visa | Allied Electric | | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -58.46 | 227,122.03 |
| 03/05/2015 | Check | visa | Allied Electric | | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -332.68 | 226,789.35 |
| 03/05/2015 | Check | visa | Automation Direct | | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -20.75 | 226,768.60 |
| 03/06/2015 | Bill Payment (Check) | 9022 | RC Financial Consulting | | 10400 Comerica Bank | 20000 Accounts Payable | -20,000.00 | 206,768.60 |
| 03/09/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -7.85 | 206,760.75 |
| 03/09/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -5.67 | 206,755.08 |
| 03/09/2015 | Bill Payment (Check) | 9023 | AIG Life Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | -1,593.22 | 205,161.86 |
| 03/09/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -139.59 | 205,022.27 |
| 03/09/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -19.95 | 205,002.32 |
| 03/09/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -93.87 | 204,908.45 |
| 03/10/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -13,700.00 | 191,208.45 |
| 03/10/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -105.32 | 191,103.13 |
| 03/10/2015 | Check | visa | Tube Service | | 10400 Comerica Bank | -Split- | -275.06 | 190,828.07 |
| 03/11/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -26.48 | 190,801.59 |
| 03/12/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -271.11 | 190,530.48 |
| 03/12/2015 | Tax Payment | 999999 | IRS | Tax Payment for Period: 03/11/2015-03/13/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | -3,605.42 | 186,925.06 |
| 03/12/2015 | Bill Payment (Check) | 9024 | Halfab Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -3,768.00 | 183,157.06 |
| 03/12/2015 | Bill Payment (Check) | 9025 | MicroTek Finishing, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -6,600.00 | 176,557.06 |
| 03/12/2015 | Bill Payment (Check) | 9026 | Nelson Products Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -2,238.20 | 174,318.86 |
| 03/13/2015 | Payroll Check | | J Richard Connelly | Pay Period: 03/01/2015-03/15/2015 | 10400 Comerica Bank | -Split- | 0.00 | 174,318.86 |
| 03/13/2015 | Check | wire | Taylor Dunham & Rodriguez, LLP | | 10400 Comerica Bank | 21600 Legal  Settlement-Boyle-current | -55,000.00 | 119,318.86 |
| 03/13/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 9,810.10 | 129,128.96 |
| 03/13/2015 | Payroll Check | 9028 | Jill M. Rocha | Pay Period: 03/01/2015-03/15/2015 | 10400 Comerica Bank | -Split- | -4,620.84 | 124,508.12 |
| 03/13/2015 | Payroll Check | 9027 | Alice A. Evans | Pay Period: 03/01/2015-03/15/2015 | 10400 Comerica Bank | -Split- | -1,583.84 | 122,924.28 |
| 03/13/2015 | Check | visa | TMPI | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -399.00 | 122,525.28 |
| 03/16/2015 | Check | visa | Dean Lewis | | 10400 Comerica Bank | 625003 Materials/Supplies-System 1.0 | -499.34 | 122,025.94 |
| 03/16/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -17.82 | 122,008.12 |
| 03/16/2015 | Bill Payment (Check) | 9029 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -40,418.40 | 81,589.72 |
| 03/16/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -106.59 | 81,483.13 |

| Date | Type | Num | Name | Account | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 03/16/2015 | Check | visa | Alexander's Mobility Services | 10400 Comerica Bank | 900300 Rent/Facilities Costs-G&A | -751.41 | 80,731.72 |
| 03/17/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -10.26 | 80,721.46 |
| 03/17/2015 | Bill Payment (Check) | 9030 | City of Fremont | 10400 Comerica Bank | 20000 Accounts Payable | -750.64 | 79,970.82 |
| 03/17/2015 | Bill Payment (Check) | 9045 | William Perez | 10400 Comerica Bank | 20000 Accounts Payable | -202.95 | 79,767.87 |
| 03/17/2015 | Bill Payment (Check) | 9044 | Tianzong Xu-2 | 10400 Comerica Bank | 20000 Accounts Payable | -454.28 | 79,313.59 |
| 03/17/2015 | Bill Payment (Check) | 9043 | Thomas Mason | 10400 Comerica Bank | 20000 Accounts Payable | -1,173.03 | 78,140.56 |
| 03/17/2015 | Bill Payment (Check) | 9042 | Silvio Ouchi | 10400 Comerica Bank | 20000 Accounts Payable | -1,776.99 | 76,363.57 |
| 03/17/2015 | Bill Payment (Check) | 9041 | Scott Carpenter | 10400 Comerica Bank | 20000 Accounts Payable | -550.38 | 75,813.19 |
| 03/17/2015 | Bill Payment (Check) | 9040 | Purchase Power | 10400 Comerica Bank | 20000 Accounts Payable | -59.22 | 75,753.97 |
| 03/17/2015 | Bill Payment (Check) | 9039 | Miguel Marquez | 10400 Comerica Bank | 20000 Accounts Payable | -1,407.38 | 74,346.59 |
| 03/17/2015 | Bill Payment (Check) | 9038 | Li Hou | 10400 Comerica Bank | 20000 Accounts Payable | -1,511.80 | 72,834.79 |
| 03/17/2015 | Bill Payment (Check) | 9037 | Lawrence Alvarez | 10400 Comerica Bank | 20000 Accounts Payable | -567.66 | 72,267.13 |
| 03/17/2015 | Bill Payment (Check) | 9036 | Kemix Ly | 10400 Comerica Bank | 20000 Accounts Payable | -383.48 | 71,883.65 |
| 03/17/2015 | Bill Payment (Check) | 9035 | John R. Ames, CTA | 10400 Comerica Bank | 20000 Accounts Payable | -38.33 | 71,845.32 |
| 03/17/2015 | Bill Payment (Check) | 9034 | Jesus Perez | 10400 Comerica Bank | 20000 Accounts Payable | -91.09 | 71,754.23 |
| 03/17/2015 | Bill Payment (Check) | 9033 | Jay Sharma | 10400 Comerica Bank | 20000 Accounts Payable | -641.28 | 71,112.95 |
| 03/17/2015 | Bill Payment (Check) | 9032 | Giang Vo | 10400 Comerica Bank | 20000 Accounts Payable | -814.47 | 70,298.48 |
| 03/17/2015 | Bill Payment (Check) | 9031 | Edward Cydzik | 10400 Comerica Bank | 20000 Accounts Payable | -1,136.07 | 69,162.41 |
| 03/18/2015 | Check | | Start Meeting | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -24.90 | 69,137.51 |
| 03/18/2015 | Bill Payment (Check) | debit | Bank Direct Capital Finance, LLC | 10400 Comerica Bank | 20000 Accounts Payable | -8,430.59 | 60,706.92 |
| 03/18/2015 | Check | wire | Rosenbaum IP, P.C. | 10400 Comerica Bank | -Split- | -12,300.00 | 48,406.92 |
| 03/18/2015 | Check | visa | Amazon Supply | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -30.02 | 48,376.90 |
| 03/18/2015 | Check | visa | Amazon Supply | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -39.21 | 48,337.69 |
| 03/18/2015 | Check | visa | Amazon Supply | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -131.43 | 48,206.26 |
| 03/18/2015 | Bill Payment (Check) | 9047 | Maria Martinez | 10400 Comerica Bank | 20000 Accounts Payable | -1,130.30 | 47,075.96 |
| 03/18/2015 | Check | visa | Automation Direct | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -24.00 | 47,051.96 |
| 03/18/2015 | Check | visa | Allied Electric | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -58.46 | 46,993.50 |
| 03/18/2015 | Check | visa | Allied Electric | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -249.52 | 46,743.98 |
| 03/18/2015 | Check | visa | L-Com | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -31.39 | 46,712.59 |
| 03/18/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -28.35 | 46,684.24 |
| 03/19/2015 | Check | visa | Swagelok | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -458.87 | 46,225.37 |
| 03/19/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -23.84 | 46,201.53 |
| 03/19/2015 | Check | visa | McMaster-Carr Supply Co. | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -55.03 | 46,146.50 |
| 03/19/2015 | Check | visa | McMaster-Carr Supply Co. | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -99.91 | 46,046.59 |
| 03/19/2015 | Check | visa | McMaster-Carr Supply Co. | 10400 Comerica Bank | 625003 Materials/Supplies-System 1.0 | -31.46 | 46,015.13 |
| 03/19/2015 | Check | visa | McMaster-Carr Supply Co. | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -33.00 | 45,982.13 |
| 03/20/2015 | Bill Payment (Check) | 9050 | Pinnacle Technical Resources, Inc | 10400 Comerica Bank | 20000 Accounts Payable | -40,837.60 | 5,144.53 |
| 03/20/2015 | Bill Payment (Check) | 9048 | JA Machining | 10400 Comerica Bank | 20000 Accounts Payable | -1,708.50 | 3,436.03 |
| 03/20/2015 | Bill Payment (Check) | 9049 | Pfeffer Vacuum, Inc | 10400 Comerica Bank | 20000 Accounts Payable | -1,281.55 | 2,154.48 |
| 03/23/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -95.85 | 2,058.63 |
| 03/23/2015 | Check | visa | Swagelok | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -213.80 | 1,844.83 |
| 03/24/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -17.32 | 1,827.51 |
| 03/24/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -18.78 | 1,808.73 |
| 03/25/2015 | Check | visa | McMaster-Carr Supply Co. | 10400 Comerica Bank | 15401 Construction in Progress-Sys 9 | -113.02 | 1,695.71 |
| 03/26/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -80.84 | 1,614.87 |
| 03/27/2015 | Check | visa | Minark Corporation | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -107.13 | 1,507.74 |
| 03/27/2015 | Deposit | | Sycamore Canyon Farms | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | 4,902.75 | 6,410.49 |
| 03/27/2015 | Check | visa | Federal Express | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -56.96 | 6,353.53 |
| 03/30/2015 | Check | wire | Rosenbaum IP, P.C. | 10400 Comerica Bank | 610410 Patent Filing Fees-R&D | -2,000.00 | 4,353.53 |
| 03/30/2015 | Check | 9058 | Premier Access | 10400 Comerica Bank | 13100 Prepaid Insurance | -121.04 | 4,232.49 |
| 03/30/2015 | Check | 9057 | Premier Access | 10400 Comerica Bank | 13100 Prepaid Insurance | -55.38 | 4,177.11 |

| Date | Type | Num | Name | Memo | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/30/2015 | Check | 9056 | Premier Access | | 10400 Comerica Bank | 13100 Prepaid Insurance | -121.04 | 4,056.07 |
| 03/30/2015 | Bill Payment (Check) | 9051 | Anthem | | 10400 Comerica Bank | 20000 Accounts Payable | -7,372.00 | -3,315.93 |
| 03/30/2015 | Check | 9054 | Anthem | | 10400 Comerica Bank | 13100 Prepaid Insurance | -1,093.40 | -4,409.33 |
| 03/30/2015 | Check | 9053 | Anthem | | 10400 Comerica Bank | 13100 Prepaid Insurance | -1,228.70 | -5,638.03 |
| 03/30/2015 | Bill Payment (Check) | 9052 | Premier Access | | 10400 Comerica Bank | 20000 Accounts Payable | -549.08 | -6,187.11 |
| 03/30/2015 | Check | 9055 | Anthem | | 10400 Comerica Bank | 13100 Prepaid Insurance | -1,038.40 | -7,225.51 |
| 03/31/2015 | Payroll Check | | J Richard Connelly | Pay Period: 03/16/2015-03/30/2015 | 10400 Comerica Bank | -Split- | 0.00 | -7,225.51 |
| 03/31/2015 | Payroll Check | 9061 | Alice A. Evans | Pay Period: 03/16/2015-03/30/2015 | 10400 Comerica Bank | -Split- | -1,419.29 | -8,644.80 |
| 03/31/2015 | Payroll Check | 9062 | Jill M. Rocha | Pay Period: 03/16/2015-03/30/2015 | 10400 Comerica Bank | -Split- | -4,620.83 | -13,265.63 |
| 04/01/2015 | Check | visa | TMPI | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -60.00 | -13,325.63 |
| 04/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -142.41 | -13,468.04 |
| 04/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -42.31 | -13,510.35 |
| 04/01/2015 | Check | visa | Misumi USA | | 10400 Comerica Bank | 655003 Materials/Supplies-System9 | -109.44 | -13,619.79 |
| 04/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -37.84 | -13,657.63 |
| 04/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -38.50 | -13,696.13 |
| 04/01/2015 | Check | visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -108.33 | -13,804.46 |
| 04/01/2015 | Bill Payment (Check) | debit | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | -1,022.76 | -14,827.22 |
| 04/01/2015 | Tax Payment | 999999 | IRS | Tax Payment for Period: 03/28/2015-03/31/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | -3,540.94 | -18,368.16 |
| 04/01/2015 | Check | | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | -290.00 | -18,658.16 |
| 04/02/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -53.18 | -18,711.34 |
| 04/02/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 9,581.06 | -9,130.28 |
| 04/02/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 11,579.04 | 2,448.76 |
| 04/02/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -21.14 | 2,427.62 |
| 04/02/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -34.35 | 2,393.27 |
| 04/02/2015 | Check | visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -417.95 | 1,975.32 |
| 04/03/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -97.24 | 1,878.08 |
| 04/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -42.59 | 1,835.49 |
| 04/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -46.37 | 1,789.12 |
| 04/06/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -148.81 | 1,640.31 |
| 04/06/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -44.92 | 1,595.39 |
| 04/06/2015 | Check | visa | H2O Precision | | 10400 Comerica Bank | 655003 Materials/Supplies-System9 | -109.50 | 1,485.89 |
| 04/06/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -12.96 | 1,472.93 |
| 04/07/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -19.95 | 1,452.98 |
| 04/07/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -18.78 | 1,434.20 |
| 04/08/2015 | Bill Payment (Check) | 9063 | RC Financial Consulting | | 10400 Comerica Bank | 20000 Accounts Payable | -20,000.00 | -18,565.80 |
| 04/08/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 20,000.00 | 1,434.20 |
| 04/13/2015 | Bill Payment (Check) | 9064 | Clark Industrial Supply Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -2,776.32 | -1,342.12 |
| 04/13/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -359.13 | -1,701.25 |
| 04/13/2015 | Check | visa | Software Tent | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -159.99 | -1,861.24 |
| 04/13/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -16.29 | -1,877.53 |
| 04/13/2015 | Check | 9067 | Franchise Tax Board | | 10400 Comerica Bank | 900325 Business Taxes-G&A | -800.00 | -2,677.53 |
| 04/13/2015 | Bill Payment (Check) | 9066 | Sycamore Canyon Farms | | 10400 Comerica Bank | 20000 Accounts Payable | -10,886.40 | -13,563.93 |
| 04/13/2015 | Bill Payment (Check) | 9065 | RT Instruments Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -3,594.98 | -17,158.91 |
| 04/14/2015 | Check | visa | Mr. Plastics | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -113.42 | -17,272.33 |
| 04/14/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -16.69 | -17,289.02 |
| 04/15/2015 | Payroll Check | 9068 | Alice A. Evans | Pay Period: 03/31/2015-04/15/2015 | 10400 Comerica Bank | -Split- | -1,458.98 | -18,748.00 |
| 04/15/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 75,000.00 | 56,252.00 |
| 04/15/2015 | Check | 9070 | VitaNeedle Company | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -152.00 | 56,100.00 |
| 04/15/2015 | Deposit | | | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 11,000.00 | 67,100.00 |
| 04/15/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -128.74 | 66,971.26 |
| 04/15/2015 | Check | wire | Taylor Dunham & Rodriguez, LLP | | 10400 Comerica Bank | 21600 Legal  Settlement-Boyle-current | -55,000.00 | 11,971.26 |

| Date | Type | Num | Name | Memo | Account | | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2015 | Bill Payment (Check) | debit | Bank Direct Capital Finance, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | | -8,430.59 | 3,540.67 |
| 04/15/2015 | Payroll Check | 9069 | Jill M. Rocha | Pay Period: 03/15/2015-04/15/2015 | 10400 Comerica Bank | -Split- | | -4,620.82 | -1,080.15 |
| 04/15/2015 | Payroll Check | | J Richard Connelly | Pay Period: 03/31/2015-04/15/2015 | 10400 Comerica Bank | -Split- | | 0.00 | -1,080.15 |
| 04/15/2015 | Check | visa | Alexander's Mobility Services | | 10400 Comerica Bank | 900300 Rent/Facilities Costs-G&A | | -751.41 | -1,831.56 |
| 04/16/2015 | Check | visa | Swagelok | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -45.32 | -1,876.88 |
| 04/17/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -24.31 | -1,901.19 |
| 04/17/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -24.90 | -1,926.09 |
| 04/17/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -87.64 | -2,013.73 |
| 04/17/2015 | Bill Payment (Check) | 9072 | Pinnacle Technical Resources, Inc | Voided | 10400 Comerica Bank | 20000 Accounts Payable | | 0.00 | -2,013.73 |
| 04/20/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -60.02 | -2,073.75 |
| 04/21/2015 | Check | visa | Santa Clara Windustrial | | 10400 Comerica Bank | 650003 Materials/Supplies-System9 | | -284.05 | -2,357.80 |
| 04/21/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -19.07 | -2,376.87 |
| 04/22/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 4,000.00 | 1,623.13 |
| 04/22/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -76.73 | 1,546.40 |
| 04/22/2015 | Check | visa | SABIC Polyershapes | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -780.42 | 765.98 |
| 04/22/2015 | Check | visa | SABIC Polyershapes | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -124.62 | 641.36 |
| 04/23/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -40.87 | 600.49 |
| 04/24/2015 | Deposit | | SABIC Polyershapes | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | 124.62 | 725.11 |
| 04/24/2015 | Bill Payment (Check) | 8818 | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | | -460.26 | 264.85 |
| 04/24/2015 | Bill Payment (Check) | 9073 | AIG Life Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,593.22 | -1,328.37 |
| 04/24/2015 | Bill Payment (Check) | 9074 | Edward Cydzik | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,273.96 | -2,602.33 |
| 04/24/2015 | Bill Payment (Check) | 9076 | Jay Sharma | | 10400 Comerica Bank | 20000 Accounts Payable | | -641.28 | -3,243.61 |
| 04/24/2015 | Bill Payment (Check) | 9077 | Jesus Perez | | 10400 Comerica Bank | 20000 Accounts Payable | | -91.09 | -3,334.70 |
| 04/24/2015 | Bill Payment (Check) | 9078 | Kemix Ly | | 10400 Comerica Bank | 20000 Accounts Payable | | -383.48 | -3,718.18 |
| 04/24/2015 | Bill Payment (Check) | 9079 | Lawrence Alvarez | | 10400 Comerica Bank | 20000 Accounts Payable | | -567.66 | -4,285.84 |
| 04/24/2015 | Bill Payment (Check) | 9080 | Li Hou | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,511.80 | -5,797.64 |
| 04/24/2015 | Bill Payment (Check) | 9081 | Maria Martinez | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,285.55 | -7,083.19 |
| 04/24/2015 | Bill Payment (Check) | 9082 | Michael Poor | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,188.27 | -8,271.46 |
| 04/24/2015 | Bill Payment (Check) | 9083 | Miguel Marquez | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,451.96 | -9,723.42 |
| 04/24/2015 | Bill Payment (Check) | 9084 | Olivier Lefevre | | 10400 Comerica Bank | 20000 Accounts Payable | | -375.82 | -10,099.24 |
| 04/24/2015 | Bill Payment (Check) | 9085 | Scott Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,592.87 | -11,692.11 |
| 04/24/2015 | Bill Payment (Check) | 9086 | Silvio Ouchi | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,702.81 | -13,394.92 |
| 04/24/2015 | Bill Payment (Check) | 9087 | Sunila Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | | -869.96 | -14,264.88 |
| 04/24/2015 | Bill Payment (Check) | 9088 | Thomas Mason | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,095.67 | -15,360.55 |
| 04/24/2015 | Bill Payment (Check) | 9089 | Tianzong Xu-2 | | 10400 Comerica Bank | 20000 Accounts Payable | | -227.14 | -15,587.69 |
| 04/24/2015 | Bill Payment (Check) | 9090 | William Perez | | 10400 Comerica Bank | 20000 Accounts Payable | | -152.57 | -15,740.26 |
| 04/24/2015 | Check | visa | H2O Precision | | 10400 Comerica Bank | 648003 Materials/Supplies-System 8 | | -73.40 | -15,813.66 |
| 04/24/2015 | Bill Payment (Check) | visa | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | | -283.55 | -16,097.21 |
| 04/24/2015 | Bill Payment (Check) | visa | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | | -587.06 | -16,684.27 |
| 04/24/2015 | Bill Payment (Check) | 9075 | Giang Vo | | 10400 Comerica Bank | 20000 Accounts Payable | | -856.28 | -17,540.55 |
| 04/27/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -58.77 | -17,599.32 |
| 04/27/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 10,000.00 | -7,599.32 |
| 04/29/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -53.70 | -7,653.02 |
| 04/29/2015 | Check | debit | US Treasury | | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | | -168.00 | -7,821.02 |
| 04/29/2015 | Tax Payment | 9999 | TX TWC | Tax Payment for Period: 01/01/2015-03/31/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | | -169.20 | -7,990.22 |
| 04/29/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 2,000.00 | -5,990.22 |
| 04/29/2015 | Check | visa | SABIC Polyershapes | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -276.49 | -6,266.71 |
| 04/30/2015 | Bill Payment (Check) | 9091 | Anthem | | 10400 Comerica Bank | 20000 Accounts Payable | | -7,372.00 | -13,638.71 |
| 04/30/2015 | Bill Payment (Check) | 9999 | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | | -3,068.29 | -16,707.00 |
| 04/30/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 4,000.00 | -12,707.00 |
| 05/04/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -18.21 | -12,725.21 |

| Date | Type | | Name | Pay Period | Account | | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/04/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 15,000.00 | 2,274.79 |
| 05/04/2015 | Payroll Check | | J Richard Connelly | Pay Period: 04/16/2015-04/30/2015 | 10400 Comerica Bank | -Split- | | 0.00 | 2,274.79 |
| 05/04/2015 | Check | visa | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | | -290.00 | 1,984.79 |
| 05/04/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -46.37 | 1,938.42 |
| 05/04/2015 | Check | visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -108.33 | 1,830.09 |
| 05/04/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 1,000.00 | 2,830.09 |
| 05/04/2015 | Payroll Check | 9093 | Jill M. Rocha | Pay Period: 04/16/2015-04/30/2015 | 10400 Comerica Bank | -Split- | | -4,620.84 | -1,790.75 |
| 05/04/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 4,000.00 | 2,209.25 |
| 05/04/2015 | Payroll Check | 9092 | Alice A. Evans | Pay Period: 04/16/2015-04/30/2015 | 10400 Comerica Bank | -Split- | | -1,458.98 | 750.27 |
| 05/04/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -42.59 | 707.68 |
| 05/05/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -40.66 | 667.02 |
| 05/06/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | | -8.21 | 658.81 |
| 05/06/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | | -243.39 | 415.42 |
| 05/06/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -133.84 | 281.58 |
| 05/07/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -19.95 | 261.63 |
| 05/08/2015 | Deposit | | Alice A. Evans | | 10400 Comerica Bank | 12110 Employee Receivable | | 50.00 | 311.63 |
| 05/11/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | | 22,500.00 | 22,811.63 |
| 05/11/2015 | Bill Payment (Check) | 9094 | RC Financial Consulting | | 10400 Comerica Bank | 20000 Accounts Payable | | -20,000.00 | 2,811.63 |
| 05/11/2015 | Check | 9096 | Stratasys, Inc. | | 10400 Comerica Bank | 610340 Equipment Maintenance-R&D | | -709.01 | 2,102.62 |
| 05/11/2015 | Bill Payment (Check) | 9097 | AmeriPride Services, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | | -724.45 | 1,378.17 |
| 05/11/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -21.38 | 1,356.79 |
| 05/11/2015 | Bill Payment (Check) | 9095 | Sycamore Canyon Farms | | 10400 Comerica Bank | 20000 Accounts Payable | | -10,368.00 | -9,011.21 |
| 05/12/2015 | Deposit | | Bryan Hartan | | 10400 Comerica Bank | 21118 Convertible Bridge Note | | 500,000.00 | 490,988.79 |
| 05/12/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | | 245,000.00 | 735,988.79 |
| 05/12/2015 | Deposit | | Bryan Hartan | | 10400 Comerica Bank | 33300 Additional Paid in Capital | | 1,000.00 | 736,988.79 |
| 05/12/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | | -501,000.00 | 235,988.79 |
| 05/12/2015 | Bill Payment (Check) | 9099 | Advanced Electropolishing Technologies | | 10400 Comerica Bank | 20000 Accounts Payable | | -275.00 | 235,713.79 |
| 05/12/2015 | Bill Payment (Check) | 9098 | Veronica Calzada | | 10400 Comerica Bank | 20000 Accounts Payable | | -1,040.00 | 234,673.79 |
| 05/13/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -36.00 | 234,637.79 |
| 05/13/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | | -330.79 | 234,307.00 |
| 05/13/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -45.43 | 234,261.57 |
| 05/13/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -59.40 | 234,202.17 |
| 05/13/2015 | Check | visa | TECO Pneumatic | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -1,413.59 | 232,788.58 |
| 05/13/2015 | Check | visa | TECO Pneumatic | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -1,413.60 | 231,374.98 |
| 05/13/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | | 26,000.00 | 257,374.98 |
| 05/13/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | | 10,000.00 | 267,374.98 |
| 05/13/2015 | Bill Payment (Check) | 9100 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | | -241,420.40 | 25,954.58 |
| 05/14/2015 | Check | visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -294.35 | 25,660.23 |
| 05/14/2015 | Check | visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -1,029.20 | 24,631.03 |
| 05/14/2015 | Check | visa | Mouser Electronics | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -23.44 | 24,607.59 |
| 05/14/2015 | Check | visa | Uline Shipping Products | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -206.59 | 24,401.00 |
| 05/14/2015 | Check | visa | Automation Direct | | 10400 Comerica Bank | 650003 Materials/Supplies-System9 | | -170.00 | 24,231.00 |
| 05/14/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | | -18.07 | 24,212.93 |
| 05/14/2015 | Bill Payment (Check) | 9101 | DC Precision Welding & Fabrication | | 10400 Comerica Bank | 20000 Accounts Payable | | -2,000.00 | 22,212.93 |
| 05/14/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | | -11,780.00 | 10,432.93 |
| 05/15/2015 | Check | visa | Safety Glasses.com | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -34.30 | 10,398.63 |
| 05/15/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | | -27.86 | 10,370.77 |
| 05/15/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | | 60,000.00 | 70,370.77 |
| 05/15/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 625003 Materials/Supplies-System 1.0 | | -56.39 | 70,314.38 |
| 05/15/2015 | Check | visa | Alexander's Mobility Services | | 10400 Comerica Bank | 900300 Rent/Facilities Costs-G&A | | -751.41 | 69,562.97 |
| 05/15/2015 | Payroll Check | 9103 | Jill M. Rocha | Pay Period: 05/01/2015-05/15/2015 | 10400 Comerica Bank | -Split- | | -4,620.83 | 64,942.14 |

| Date | Type | Num | Name | Pay Period | Account | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/15/2015 | Payroll Check | 9102 | Alice A. Evans | Pay Period: 05/01/2015-05/15/2015 | 10400 Comerica Bank | -Split- | -1,458.98 | 63,483.16 |
| 05/15/2015 | Check | visa | Lowes | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -87.38 | 63,395.78 |
| 05/15/2015 | Check | wire | Taylor Dunham & Rodriguez, LLP | | 10400 Comerica Bank | 21600 Legal Settlement-Boyle-current | -55,000.00 | 8,395.78 |
| 05/15/2015 | Bill Payment (Check) | debit | Bank Direct Capital Finance, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -8,430.59 | -34.81 |
| 05/15/2015 | Payroll Check | | J Richard Connelly | Pay Period: 05/01/2015-05/15/2015 | 10400 Comerica Bank | -Split- | 0.00 | -34.81 |
| 05/15/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -131.24 | -166.05 |
| 05/18/2015 | Bill Payment (Check) | | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | -11,318.04 | -11,484.09 |
| 05/18/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -21.35 | -11,505.44 |
| 05/18/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -24.90 | -11,530.34 |
| 05/18/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | 12,000.00 | 469.66 |
| 05/18/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | 7,500.00 | 7,969.66 |
| 05/18/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -6,450.00 | 1,519.66 |
| 05/19/2015 | Check | visa | Diamond Manu | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -315.00 | 1,204.66 |
| 05/19/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -5.40 | 1,199.26 |
| 05/19/2015 | Check | visa | Mercotac Inc | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -86.67 | 1,112.59 |
| 05/21/2015 | Deposit | | Mocap | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | 65.17 | 1,177.76 |
| 05/21/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -18.92 | 1,158.84 |
| 05/22/2015 | Bill Payment (Check) | 9104 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -41,089.20 | -39,930.36 |
| 05/22/2015 | Deposit | | Anthem | | 10400 Comerica Bank | 610260 Other Pay & Benefits-R&D | 330.00 | -39,600.36 |
| 05/22/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | 42,000.00 | 2,399.64 |
| 05/26/2015 | Check | visa | H2O Precision | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -80.00 | 2,319.64 |
| 05/26/2015 | Check | visa | Swagelok | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -35.54 | 2,284.10 |
| 05/26/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -48,020.00 | -45,735.90 |
| 05/26/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | 48,000.00 | 2,264.10 |
| 05/29/2015 | Payroll Check | 9106 | Alice A. Evans | Pay Period: 05/16/2015-05/30/2015 | 10400 Comerica Bank | -Split- | -1,458.99 | 805.11 |
| 05/29/2015 | Bill Payment (Check) | 9105 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -40,951.20 | -40,146.09 |
| 05/29/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | 50,000.00 | 9,853.91 |
| 05/29/2015 | Payroll Check | 9107 | Jill M. Rocha | Pay Period: 05/16/2015-05/30/2015 | 10400 Comerica Bank | -Split- | -4,620.84 | 5,233.07 |
| 05/29/2015 | Bill Payment (Check) | 9108 | Clark Industrial Supply Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -1,585.52 | 3,647.55 |
| 05/29/2015 | Bill Payment (Check) | 9110 | AIG Life Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | -571.84 | 3,075.71 |
| 05/29/2015 | Bill Payment (Check) | 9111 | Anthem | | 10400 Comerica Bank | 20000 Accounts Payable | -8,638.00 | -5,562.29 |
| 05/29/2015 | Bill Payment (Check) | 9112 | Premier Access | | 10400 Comerica Bank | 20000 Accounts Payable | -549.08 | -6,111.37 |
| 05/29/2015 | Bill Payment (Check) | 9113 | Courier Network, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -126.75 | -6,238.12 |
| 05/29/2015 | Bill Payment (Check) | 9114 | Edward Cydzik | | 10400 Comerica Bank | 20000 Accounts Payable | -1,136.07 | -7,374.19 |
| 05/29/2015 | Bill Payment (Check) | 9115 | Federal Express | | 10400 Comerica Bank | 20000 Accounts Payable | -109.48 | -7,483.67 |
| 05/29/2015 | Bill Payment (Check) | 9116 | Giang Vo | | 10400 Comerica Bank | 20000 Accounts Payable | -814.47 | -8,298.14 |
| 05/29/2015 | Bill Payment (Check) | 9117 | Grainger | | 10400 Comerica Bank | 20000 Accounts Payable | -110.79 | -8,408.93 |
| 05/29/2015 | Bill Payment (Check) | 9118 | Igus, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -79.51 | -8,488.44 |
| 05/29/2015 | Bill Payment (Check) | 9119 | Jay Sharma | | 10400 Comerica Bank | 20000 Accounts Payable | -641.28 | -9,129.72 |
| 05/29/2015 | Bill Payment (Check) | 9120 | Jesus Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -91.09 | -9,220.81 |
| 05/29/2015 | Bill Payment (Check) | 9121 | Jill Rocha | | 10400 Comerica Bank | 20000 Accounts Payable | -188.19 | -9,409.00 |
| 05/29/2015 | Bill Payment (Check) | 9122 | Kemix Ly | | 10400 Comerica Bank | 20000 Accounts Payable | -383.48 | -9,792.48 |
| 05/29/2015 | Bill Payment (Check) | 9123 | Lawrence Alvarez | | 10400 Comerica Bank | 20000 Accounts Payable | -739.47 | -10,531.95 |
| 05/29/2015 | Bill Payment (Check) | 9124 | Li Hou | | 10400 Comerica Bank | 20000 Accounts Payable | -1,511.80 | -12,043.75 |
| 05/29/2015 | Bill Payment (Check) | 9125 | Maria Martinez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,285.55 | -13,329.30 |
| 05/29/2015 | Bill Payment (Check) | 9126 | Marquee Pest Management, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -165.00 | -13,494.30 |
| 05/29/2015 | Bill Payment (Check) | 9127 | Michael Poor | | 10400 Comerica Bank | 20000 Accounts Payable | -1,188.27 | -14,682.57 |
| 05/29/2015 | Bill Payment (Check) | 9128 | Miguel Marquez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,440.01 | -16,122.58 |
| 05/29/2015 | Bill Payment (Check) | 9129 | Olivier Lefevre | | 10400 Comerica Bank | 20000 Accounts Payable | -298.17 | -16,420.75 |
| 05/29/2015 | Bill Payment (Check) | 9130 | Purchase Power | | 10400 Comerica Bank | 20000 Accounts Payable | -118.44 | -16,539.19 |
| 05/29/2015 | Bill Payment (Check) | 9131 | Scott Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -1,591.65 | -18,130.84 |

| Date | Type | Num | Name | Memo | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/29/2015 | Bill Payment (Check) | 9132 | Silvio Ouchi | | 10400 Comerica Bank | 20000 Accounts Payable | -1,783.44 | -19,914.28 |
| 05/29/2015 | Bill Payment (Check) | 9133 | Sunita Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -869.96 | -20,784.24 |
| 05/29/2015 | Bill Payment (Check) | 9134 | Thomas Mason | | 10400 Comerica Bank | 20000 Accounts Payable | -1,095.67 | -21,879.91 |
| 05/29/2015 | Bill Payment (Check) | 9135 | Tianzong Xu-2 | | 10400 Comerica Bank | 20000 Accounts Payable | -262.15 | -22,142.06 |
| 05/29/2015 | Payroll Check | | J Richard Connelly | Pay Period: 05/16/2015-05/30/2015 | 10400 Comerica Bank | -Split- | 0.00 | -22,142.06 |
| 05/29/2015 | Bill Payment (Check) | 9136 | William Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -402.17 | -22,544.23 |
| 06/01/2015 | Check | visa | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | -290.00 | -22,834.23 |
| 06/01/2015 | Check | visa | Secretary of State | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -25.00 | -22,859.23 |
| 06/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -16.87 | -22,876.10 |
| 06/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -16.53 | -22,892.63 |
| 06/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -31.09 | -22,923.72 |
| 06/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -72.88 | -22,996.60 |
| 06/01/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -62.40 | -23,059.00 |
| 06/01/2015 | Check | visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -493.69 | -23,552.69 |
| 06/01/2015 | Check | visa | GHX Industrial | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -182.75 | -23,735.44 |
| 06/01/2015 | Check | visa | GHX Industrial | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -39.83 | -23,775.27 |
| 06/01/2015 | Check | visa | Automation Direct | | 10400 Comerica Bank | 650003 Materials/Supplies-System9 | -69.00 | -23,844.27 |
| 06/01/2015 | Check | visa | Costco | | 10400 Comerica Bank | 610702 Office Supplies-R&D | -335.15 | -24,179.42 |
| 06/02/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -185.34 | -24,364.76 |
| 06/02/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | 610410 Patent Filing Fees-R&D | -5,150.00 | -29,514.76 |
| 06/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -46.37 | -29,561.13 |
| 06/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -42.59 | -29,603.72 |
| 06/03/2015 | Check | visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -108.33 | -29,712.05 |
| 06/03/2015 | Check | visa | Millipore | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -177.12 | -29,889.17 |
| 06/03/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -167.35 | -30,056.52 |
| 06/04/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 25,000.00 | -5,056.52 |
| 06/05/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | -5,092.52 |
| 06/05/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | -5,128.52 |
| 06/05/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | -5,164.52 |
| 06/05/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | -5,200.52 |
| 06/05/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | -5,236.52 |
| 06/05/2015 | Check | wire | Davis & Santos | | 10400 Comerica Bank | 900401 Legal-G&A | -150,000.00 | -155,236.52 |
| 06/05/2015 | Bill Payment (Check) | 9137 | Pinnacle Technical Resources, Inc | Voided | 10400 Comerica Bank | 20000 Accounts Payable | 0.00 | -155,236.52 |
| 06/05/2015 | Deposit | | Amalia and Julio Palmaz | | 10400 Comerica Bank | 21052 Due to Julio Palmaz - 1M Draw Note | 150,000.00 | -5,236.52 |
| 06/05/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 5,000.00 | -236.52 |
| 06/08/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -9.06 | -245.58 |
| 06/08/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -41.07 | -286.65 |
| 06/08/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -19.95 | -306.60 |
| 06/08/2015 | Bill Payment (Check) | 9138 | RC Financial Consulting | | 10400 Comerica Bank | 20000 Accounts Payable | -20,000.00 | -20,306.60 |
| 06/09/2015 | Check | visa | TECO Pneumatic | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -271.00 | -20,577.60 |
| 06/09/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -19.00 | -20,596.60 |
| 06/09/2015 | Check | visa | TECO Pneumatic | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -172.11 | -20,768.71 |
| 06/10/2015 | Deposit | | Comerica Bank | | 10400 Comerica Bank | 10430 Comerica-MMA | 400.00 | -20,368.71 |
| 06/11/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -264.71 | -20,633.42 |
| 06/11/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 20,000.00 | -633.42 |
| 06/12/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 1,000.00 | 366.58 |
| 06/15/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -24.90 | 341.68 |
| 06/15/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | 305.68 |
| 06/16/2015 | Deposit | | Steven B Solomon | | 10400 Comerica Bank | 21040 Due to Officer-Solomon | 7,500.00 | 7,805.68 |
| 06/16/2015 | Payroll Check | | J Richard Connelly | Pay Period: 05/31/2015-06/15/2015 | 10400 Comerica Bank | -Split- | 0.00 | 7,805.68 |
| 06/16/2015 | Bill Payment (Check) | debit | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -326.49 | 7,479.19 |

| Date | Type | Method/Check# | Payee | Pay Period/Note | Bank | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/16/2015 | Bill Payment (Check) | debit | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -294.00 | 7,185.19 |
| 06/16/2015 | Bill Payment (Check) | debit | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -596.48 | 6,588.71 |
| 06/16/2015 | Bill Payment (Check) | debit | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -183.90 | 6,404.81 |
| 06/16/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -66.11 | 6,338.70 |
| 06/16/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -103.36 | 6,235.34 |
| 06/16/2015 | Payroll Check | 9141 | Jill M. Rocha | Pay Period: 05/31/2015-06/15/2015 | 10400 Comerica Bank | -Split- | -4,620.83 | 1,614.51 |
| 06/16/2015 | Payroll Check | 9140 | Alice A. Evans | Pay Period: 05/31/2015-06/15/2015 | 10400 Comerica Bank | -Split- | -1,494.76 | 119.75 |
| 06/18/2015 | Deposit | | Amalia and Julio Palmaz | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 55,000.00 | 55,119.75 |
| 06/18/2015 | Check | wire | Taylor Dunham & Rodriguez, LLP | | 10400 Comerica Bank | 21600 Legal Settlement-Boyle-current | -55,000.00 | 119.75 |
| 06/22/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -74.33 | 45.42 |
| 06/22/2015 | Deposit | | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | 38.50 | 83.92 |
| 06/22/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -66.11 | 17.81 |
| 06/23/2015 | Deposit | | Provac Sales | | 10400 Comerica Bank | 999972 Other Income-OTHER | 4,332.54 | 4,350.35 |
| 06/24/2015 | Check | wire | Triventures | | 10400 Comerica Bank | 16500 Investment-Triventures | -84,000.00 | -79,649.65 |
| 06/24/2015 | Deposit | | Amalia and Julio Palmaz | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 116,024.00 | 36,374.35 |
| 06/24/2015 | Check | visa | Sapientia Law | | 10400 Comerica Bank | 900401 Legal-G&A | -2,500.00 | 33,874.35 |
| 06/24/2015 | Check | visa | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -462.60 | 33,411.75 |
| 06/25/2015 | Check | visa | Island Trees Travel | | 10400 Comerica Bank | 610600 Airfare-R&D | -785.36 | 32,626.39 |
| 06/25/2015 | Bill Payment (Check) | visa | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | -626.35 | 32,000.04 |
| 06/25/2015 | Bill Payment (Check) | 9143 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -40,576.80 | -8,576.76 |
| 06/25/2015 | Check | 9142 | University of Texas Health Science Center | | 10400 Comerica Bank | 25100 Accrued Expenses | -32,024.00 | -40,600.76 |
| 06/25/2015 | Deposit | | Leigh Rinearson | | 10400 Comerica Bank | 21118 Convertible Bridge Note | 100,000.00 | 59,399.24 |
| 06/25/2015 | Deposit | | Leigh Rinearson | | 10400 Comerica Bank | 30300 Additional Paid In Capital | 200.00 | 59,599.24 |
| 06/26/2015 | Deposit | | David Hoener | | 10400 Comerica Bank | 30300 Additional Paid In Capital | 250.00 | 59,849.24 |
| 06/26/2015 | Bill Payment (Check) | 9144 | Sycamore Canyon Farms | | 10400 Comerica Bank | 20000 Accounts Payable | -11,404.80 | 48,444.44 |
| 06/26/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -166.81 | 48,277.63 |
| 06/26/2015 | Bill Payment (Check) | visa | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -606.93 | 47,670.70 |
| 06/26/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -4,760.00 | 42,910.70 |
| 06/26/2015 | Deposit | | David Hoener | | 10400 Comerica Bank | 21118 Convertible Bridge Note | 125,000.00 | 167,910.70 |
| 06/29/2015 | Check | visa | Automation Direct | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -10.50 | 167,900.20 |
| 06/29/2015 | Bill Payment (Check) | 9145 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -40,104.40 | 127,795.80 |
| 06/29/2015 | Bill Payment (Check) | 9146 | Haynes and Boone, LLP | Voided | 10400 Comerica Bank | 20000 Accounts Payable | 0.00 | 127,795.80 |
| 06/29/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -8.61 | 127,787.19 |
| 06/29/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -419.00 | 127,368.19 |
| 06/29/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -38.99 | 127,329.20 |
| 06/29/2015 | Check | visa | Uline Shipping Products | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -298.19 | 127,031.01 |
| 06/29/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -76.60 | 126,954.41 |
| 06/30/2015 | Payroll Check | 9169 | Jill M. Rocha | Pay Period: 06/16/2015-06/30/2015 | 10400 Comerica Bank | -Split- | -4,620.83 | 122,333.58 |
| 06/30/2015 | Bill Payment (Check) | 9149 | Giang Vo | | 10400 Comerica Bank | 20000 Accounts Payable | -814.47 | 121,519.11 |
| 06/30/2015 | Payroll Check | | J Richard Connelly | Pay Period: 06/16/2015-06/30/2015 | 10400 Comerica Bank | -Split- | 0.00 | 121,519.11 |
| 06/30/2015 | Bill Payment (Check) | 9151 | Jesus Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -91.09 | 121,428.02 |
| 06/30/2015 | Bill Payment (Check) | 9152 | Kemix Ly | | 10400 Comerica Bank | 20000 Accounts Payable | -785.41 | 120,642.61 |
| 06/30/2015 | Bill Payment (Check) | 9153 | Lawrence Alvarez | | 10400 Comerica Bank | 20000 Accounts Payable | -614.01 | 120,028.60 |
| 06/30/2015 | Bill Payment (Check) | 9154 | Li Hou | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -1,511.80 | 118,516.80 |
| 06/30/2015 | Bill Payment (Check) | 9155 | Maria Martinez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,285.55 | 117,231.25 |
| 06/30/2015 | Bill Payment (Check) | 9156 | Michael Poor | | 10400 Comerica Bank | 20000 Accounts Payable | -1,835.00 | 115,396.25 |
| 06/30/2015 | Bill Payment (Check) | 9157 | Miguel Marquez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,583.00 | 113,813.25 |
| 06/30/2015 | Bill Payment (Check) | 9158 | Ollivier Lefevre | | 10400 Comerica Bank | 20000 Accounts Payable | -181.39 | 113,631.86 |
| 06/30/2015 | Bill Payment (Check) | 9159 | Scott Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -1,988.29 | 111,643.57 |
| 06/30/2015 | Bill Payment (Check) | 9160 | Silvio Ouchi | | 10400 Comerica Bank | 20000 Accounts Payable | -1,726.65 | 109,916.92 |
| 06/30/2015 | Bill Payment (Check) | 9161 | Sunia Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -948.71 | 108,968.21 |

| Date | Type | Num | Name | Memo | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/30/2015 | Bill Payment (Check) | 9162 | Thomas Mason | | 10400 Comerica Bank | 20000 Accounts Payable | -1,095.67 | 107,872.54 |
| 06/30/2015 | Bill Payment (Check) | 9163 | Tianzong Xu-2 | | 10400 Comerica Bank | 20000 Accounts Payable | -654.00 | 107,218.54 |
| 06/30/2015 | Bill Payment (Check) | 9164 | William Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -525.31 | 106,693.23 |
| 06/30/2015 | Payroll Check | 9168 | Alice A. Evans | Pay Period: 06/16/2015-06/30/2015 | 10400 Comerica Bank | -Split- | -1,330.20 | 105,363.03 |
| 06/30/2015 | Bill Payment (Check) | 9167 | Premier Access | | 10400 Comerica Bank | 20000 Accounts Payable | -549.08 | 104,813.95 |
| 06/30/2015 | Bill Payment (Check) | 9150 | Jay Sharma | | 10400 Comerica Bank | 20000 Accounts Payable | -641.28 | 104,172.67 |
| 06/30/2015 | Bill Payment (Check) | 9166 | Anthem | | 10400 Comerica Bank | 20000 Accounts Payable | -8,005.00 | 96,167.67 |
| 06/30/2015 | Bill Payment (Check) | 9165 | AIG Life Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | -1,252.76 | 94,914.91 |
| 06/30/2015 | Bill Payment (Check) | 9147 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -80,512.00 | 14,402.91 |
| 06/30/2015 | Bill Payment (Check) | 9148 | Edward Cydzik | | 10400 Comerica Bank | 20000 Accounts Payable | -1,429.92 | 12,972.99 |
| 06/30/2015 | Bill Payment (Check) | wire | Haynes and Boone, LLP | | 10400 Comerica Bank | 20000 Accounts Payable | -11,020.42 | 1,952.57 |
| 07/01/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -3,525.00 | -1,572.43 |
| 07/01/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - 4.5M Conv. Note | 116,000.00 | 114,427.57 |
| 07/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -43.19 | 114,384.38 |
| 07/01/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -311.91 | 114,072.47 |
| 07/01/2015 | Bill Payment (Check) | visa | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -184.52 | 113,887.95 |
| 07/01/2015 | Check | visa | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | -290.00 | 113,597.95 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -47.86 | 113,550.09 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 625003 Materials/Supplies-System 1.0 | -248.70 | 113,301.39 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -25.41 | 113,275.98 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -42.19 | 113,233.79 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | -Split- | -296.94 | 112,936.85 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -71.73 | 112,865.12 |
| 07/01/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -387.49 | 112,477.63 |
| 07/01/2015 | Check | visa | Costco | | 10400 Comerica Bank | 610702 Office Supplies-R&D | -285.36 | 112,192.27 |
| 07/01/2015 | Check | visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -111.72 | 112,080.55 |
| 07/01/2015 | Check | visa | Safety Glasses.com | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -21.35 | 112,059.20 |
| 07/01/2015 | Check | 9171 | Delaware Secretary of State | File Number 4503720 | 10400 Comerica Bank | 900325 Business Taxes-G&A | -2,131.50 | 109,927.70 |
| 07/01/2015 | Bill Payment (Check) | 9170 | RBP Chemical Technology, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -5,476.54 | 104,451.16 |
| 07/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -16.61 | 104,434.55 |
| 07/02/2015 | Check | visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -108.33 | 104,326.22 |
| 07/02/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -69.87 | 104,256.35 |
| 07/02/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 4,000.00 | 108,256.35 |
| 07/02/2015 | Check | 9172 | Fish & Richardson P.C. | | 10400 Comerica Bank | 900401 Legal-G&A | -20,000.00 | 88,256.35 |
| 07/02/2015 | Bill Payment (Check) | 9173 | RC Financial Consulting | | 10400 Comerica Bank | 20000 Accounts Payable | -20,000.00 | 68,256.35 |
| 07/03/2015 | Check | wire | Xinxing Jinxing | | 10400 Comerica Bank | 645003 Materials/Supplies-System 8 | -1,153.00 | 67,103.35 |
| 07/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -46.37 | 67,056.98 |
| 07/03/2015 | Check | visa | SecureDocs | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -900.00 | 66,156.98 |
| 07/03/2015 | Check | wire | Liting Xint Tai | | 10400 Comerica Bank | -Split- | -965.00 | 65,191.98 |
| 07/06/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -19.95 | 65,172.03 |
| 07/06/2015 | Bill Payment (Check) | 9175 | Sonitrol | | 10400 Comerica Bank | 20000 Accounts Payable | -882.23 | 64,289.80 |
| 07/06/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -29.10 | 64,260.70 |
| 07/06/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -42.59 | 64,218.11 |
| 07/06/2015 | Check | 9174 | Stratasys, Inc. | | 10400 Comerica Bank | 610340 Equipment Maintenance-R&D | -1,418.02 | 62,800.09 |
| 07/07/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -77.41 | 62,722.68 |
| 07/07/2015 | Check | visa | Stratasys, Inc. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -1,646.00 | 61,076.68 |
| 07/07/2015 | Check | visa | Alexander's Mobility Services | | 10400 Comerica Bank | 900300 Rent/Facilities Costs-G&A | -751.41 | 60,325.27 |
| 07/07/2015 | Check | visa | Safety Glasses.com | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -7.55 | 60,317.72 |
| 07/08/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -3,080.00 | 57,237.72 |
| 07/08/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -33.56 | 57,204.16 |
| 07/08/2015 | Check | visa | G & R Labs | | 10400 Comerica Bank | 610340 Equipment Maintenance-R&D | -265.00 | 56,939.16 |

| Date | Type | Method | Payee | Memo | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/09/2015 | Check | visa | Stratasys, Inc. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -177.83 | 56,761.33 |
| 07/09/2015 | Check | visa | TMPI | | 10400 Comerica Bank | -Split- | -400.80 | 56,360.53 |
| 07/09/2015 | Check | visa | Automation Direct | | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -144.00 | 56,216.53 |
| 07/09/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 100,000.00 | 156,216.53 |
| 07/09/2015 | Bill Payment (Check) | 9180 | Veronica Calzada | | 10400 Comerica Bank | 20000 Accounts Payable | -3,575.00 | 152,641.53 |
| 07/09/2015 | Bill Payment (Check) | 9179 | Sycamore Canyon Farms | | 10400 Comerica Bank | 20000 Accounts Payable | -10,368.00 | 142,273.53 |
| 07/09/2015 | Bill Payment (Check) | 9178 | BSI Management Systems America, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -6,075.00 | 136,198.53 |
| 07/09/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -38.84 | 136,159.69 |
| 07/10/2015 | Tax Payment | | IRS | Tax Payment for Period: 05/27/2015-05/29/2015 | 10400 Comerica Bank | 24000 Payroll Tax Liabilities | -3,534.89 | 132,624.80 |
| 07/10/2015 | Bill Payment (Check) | 9181 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -80,528.40 | 52,096.40 |
| 07/10/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | -Split- | -196.41 | 51,899.99 |
| 07/10/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -76.15 | 51,823.84 |
| 07/13/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -428.64 | 51,395.20 |
| 07/13/2015 | Tax Payment | | IRS | Tax Payment for Period: 06/27/2015-06/30/2015 | 10400 Comerica Bank | 24000 Payroll Tax Liabilities | -3,484.46 | 47,910.74 |
| 07/13/2015 | Tax Payment | | IRS | Tax Payment for Period: 06/13/2015-06/16/2015 | 10400 Comerica Bank | 24000 Payroll Tax Liabilities | -3,548.93 | 44,361.81 |
| 07/13/2015 | Tax Payment | | IRS | Tax Payment for Period: 05/13/2015-05/15/2015 | 10400 Comerica Bank | 24000 Payroll Tax Liabilities | -3,534.92 | 40,826.89 |
| 07/13/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -24.43 | 40,802.46 |
| 07/13/2015 | Tax Payment | | IRS | Tax Payment for Period: 04/15/2015-04/17/2015 | 10400 Comerica Bank | 24000 Payroll Tax Liabilities | -3,534.93 | 37,267.53 |
| 07/13/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -128.77 | 37,138.76 |
| 07/13/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -9.05 | 37,129.71 |
| 07/13/2015 | Check | visa | Omega Engineering, Inc | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -349.31 | 36,780.40 |
| 07/13/2015 | Tax Payment | | IRS | Tax Payment for Period: 05/02/2015-05/05/2015 | 10400 Comerica Bank | 24000 Payroll Tax Liabilities | -3,534.91 | 33,245.49 |
| 07/14/2015 | Payroll Check | | J Richard Connelly | Pay Period: 07/01/2015-07/15/2015 | 10400 Comerica Bank | -Split- | 0.00 | 33,245.49 |
| 07/14/2015 | Check | visa | Toxic Main-CA | | 10400 Comerica Bank | 610403 Compliance & Filing Fees-R&D | -22.50 | 33,222.99 |
| 07/14/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -19.14 | 33,203.85 |
| 07/14/2015 | Payroll Check | 9182 | Alice A. Evans | Pay Period: 07/01/2015-07/15/2015 | 10400 Comerica Bank | -Split- | -1,330.21 | 31,873.64 |
| 07/14/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -9.74 | 31,863.90 |
| 07/14/2015 | Payroll Check | 9183 | Jill M. Rocha | Pay Period: 07/01/2015-07/15/2015 | 10400 Comerica Bank | -Split- | -4,620.84 | 27,243.06 |
| 07/14/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -37.09 | 27,205.97 |
| 07/15/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -7,030.00 | 20,175.97 |
| 07/15/2015 | Check | visa | Costco | | 10400 Comerica Bank | 610702 Office Supplies-R&D | -188.56 | 19,987.41 |
| 07/15/2015 | Check | visa | Alexander's Mobility Services | | 10400 Comerica Bank | 900300 Rent/Facilities Costs-G&A | -751.41 | 19,236.00 |
| 07/15/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -24.90 | 19,211.10 |
| 07/15/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -38.80 | 19,172.30 |
| 07/16/2015 | Check | wire | Lennox Capital Partners, LP | | 10400 Comerica Bank | -Split- | ############ | -980,827.70 |
| 07/16/2015 | Check | wire | Taylor Dunham & Rodriguez, LLP | | 10400 Comerica Bank | 21600 Legal Settlement-Boyle-current | -155,000.00 | ############ |
| 07/16/2015 | Check | visa | GM Associates | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -74.92 | ############ |
| 07/16/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 1,200,000.00 | 64,097.38 |
| 07/16/2015 | Check | visa | Sapientia Law | | 10400 Comerica Bank | 900401 Legal-G&A | -3,252.50 | 60,844.88 |
| 07/16/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | -Split- | -66.94 | 60,777.94 |
| 07/16/2015 | Check | visa | TMPI | | 10400 Comerica Bank | 650003 Materials/Supplies-System9 | -372.20 | 60,405.74 |
| 07/17/2015 | Bill Payment (Check) | 9184 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -41,725.20 | 18,680.54 |
| 07/17/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -21.17 | 18,659.37 |
| 07/20/2015 | Check | visa | Allied Electric | | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -67.38 | 18,591.99 |
| 07/20/2015 | Check | visa | Texas Stainless | | 10400 Comerica Bank | 625003 Materials/Supplies-System 1.0 | -387.00 | 18,204.99 |
| 07/20/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -132.26 | 18,072.73 |
| 07/20/2015 | Bill Payment (Check) | 9187 | MicroTek Finishing, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -1,650.00 | 16,422.73 |
| 07/20/2015 | Check | 9186 | Fish & Richardson P.C. | | 10400 Comerica Bank | 900401 Legal-G&A | -20,000.00 | -3,577.27 |
| 07/20/2015 | Check | 9185 | Fish & Richardson P.C. | Voided | 10400 Comerica Bank | 900401 Legal-G&A | 0.00 | -3,577.27 |
| 07/21/2015 | Bill Payment (Check) | 9193 | ILN | | 10400 Comerica Bank | 20000 Accounts Payable | -2,141.20 | -5,718.47 |
| 07/21/2015 | Bill Payment (Check) | 9194 | JA Machining | | 10400 Comerica Bank | 20000 Accounts Payable | -645.00 | -6,363.47 |

| Date | Type | Num | Name | Memo | Account | Detail | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/21/2015 | Bill Payment (Check) | 9191 | Conan Machining | | 10400 Comerica Bank | 20000 Accounts Payable | -4,015.00 | -10,378.47 |
| 07/21/2015 | Bill Payment (Check) | 9190 | Buehler Ltd | | 10400 Comerica Bank | 20000 Accounts Payable | -466.64 | -10,845.11 |
| 07/21/2015 | Bill Payment (Check) | 9189 | AmeriPride Services, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -232.08 | -11,077.19 |
| 07/21/2015 | Bill Payment (Check) | 9188 | Advanced Chemical Transport Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -5,063.98 | -16,141.17 |
| 07/21/2015 | Check | visa | Automation Direct | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -83.00 | -16,224.17 |
| 07/21/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -197.24 | -16,421.41 |
| 07/21/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 500103 Supplies/Services-Edwards | -249.65 | -16,671.06 |
| 07/21/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -22.03 | -16,693.09 |
| 07/21/2015 | Check | 9224 | Bayview Plastics | Voided | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | 0.00 | -16,693.09 |
| 07/21/2015 | Bill Payment (Check) | 9221 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -40,765.20 | -57,458.29 |
| 07/21/2015 | Bill Payment (Check) | 9220 | VitaNeedle Company | | 10400 Comerica Bank | 20000 Accounts Payable | -5,793.67 | -63,251.96 |
| 07/21/2015 | Bill Payment (Check) | 9219 | Valley Relocation & Storage | | 10400 Comerica Bank | 20000 Accounts Payable | -577.75 | -63,829.71 |
| 07/21/2015 | Bill Payment (Check) | 9218 | Valley Relocation & Storage | | 10400 Comerica Bank | 20000 Accounts Payable | -80.00 | -63,909.71 |
| 07/21/2015 | Bill Payment (Check) | 9217 | UPS | | 10400 Comerica Bank | 20000 Accounts Payable | -387.41 | -64,297.12 |
| 07/21/2015 | Bill Payment (Check) | 9216 | Time Warner Cable | | 10400 Comerica Bank | 20000 Accounts Payable | -1,011.82 | -65,308.94 |
| 07/21/2015 | Bill Payment (Check) | 9215 | Thomas Mason | | 10400 Comerica Bank | 20000 Accounts Payable | -2,191.34 | -67,500.28 |
| 07/21/2015 | Bill Payment (Check) | 9214 | Test Equity | | 10400 Comerica Bank | 20000 Accounts Payable | -3,580.95 | -71,081.23 |
| 07/21/2015 | Bill Payment (Check) | 9213 | Sunita Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -869.96 | -71,951.19 |
| 07/21/2015 | Bill Payment (Check) | 9212 | Sonitrol | | 10400 Comerica Bank | 20000 Accounts Payable | -669.00 | -72,620.19 |
| 07/21/2015 | Bill Payment (Check) | 9211 | Silvio Ouchi | | 10400 Comerica Bank | 20000 Accounts Payable | -3,492.77 | -76,112.96 |
| 07/21/2015 | Check | 9210 | Sharp Business Systems | Voided | 10400 Comerica Bank | 20000 Accounts Payable | 0.00 | -76,112.96 |
| 07/21/2015 | Bill Payment (Check) | 9209 | Scott Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -1,625.20 | -77,738.16 |
| 07/21/2015 | Bill Payment (Check) | 9208 | Pace Technologies | | 10400 Comerica Bank | 20000 Accounts Payable | -712.86 | -78,451.02 |
| 07/21/2015 | Bill Payment (Check) | 9207 | Olivier Lefevre | | 10400 Comerica Bank | 20000 Accounts Payable | -195.13 | -78,646.15 |
| 07/21/2015 | Bill Payment (Check) | 9206 | NPI Springs | | 10400 Comerica Bank | 20000 Accounts Payable | -350.00 | -78,996.15 |
| 07/21/2015 | Bill Payment (Check) | 9205 | Newark | | 10400 Comerica Bank | 20000 Accounts Payable | -102.58 | -79,098.73 |
| 07/21/2015 | Bill Payment (Check) | 9204 | Miguel Marquez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,622.93 | -80,721.66 |
| 07/21/2015 | Bill Payment (Check) | 9203 | Michael Poor | | 10400 Comerica Bank | 20000 Accounts Payable | -1,188.27 | -81,909.93 |
| 07/21/2015 | Bill Payment (Check) | 9202 | Medical Implant Mechanics LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -3,750.00 | -85,659.93 |
| 07/21/2015 | Bill Payment (Check) | 9201 | Marquee Pest Management, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -165.00 | -85,824.93 |
| 07/21/2015 | Bill Payment (Check) | 9200 | Maria Martinez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,285.55 | -87,110.48 |
| 07/21/2015 | Bill Payment (Check) | 9199 | Luvak, Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -934.00 | -88,044.48 |
| 07/21/2015 | Bill Payment (Check) | 9198 | Li Hou | | 10400 Comerica Bank | 20000 Accounts Payable | -1,511.80 | -89,556.28 |
| 07/21/2015 | Bill Payment (Check) | 9197 | Lawrence Alvarez | | 10400 Comerica Bank | 20000 Accounts Payable | -567.66 | -90,123.94 |
| 07/21/2015 | Bill Payment (Check) | 9196 | Jesus Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -91.09 | -90,215.03 |
| 07/21/2015 | Bill Payment (Check) | 9195 | Jay Sharma | | 10400 Comerica Bank | 20000 Accounts Payable | -646.20 | -90,861.23 |
| 07/21/2015 | Bill Payment (Check) | 9192 | Giang Vo | | 10400 Comerica Bank | 20000 Accounts Payable | -814.47 | -91,675.70 |
| 07/23/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -63.37 | -91,739.07 |
| 07/24/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 220,000.00 | 128,260.93 |
| 07/27/2015 | Bill Payment (Check) | debit | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | -10,314.18 | 117,946.75 |
| 07/27/2015 | Check | 9222 | Insurica | Downpayment-D&O 2015/2016 policy | 10400 Comerica Bank | 13100 Prepaid Insurance | -29,053.82 | 88,892.93 |
| 07/27/2015 | Bill Payment (Check) | 9223 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -10,199.20 | 78,693.73 |
| 07/27/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -13,075.00 | 65,618.73 |
| 07/28/2015 | Bill Payment (Check) | wire | Clinlogix, LLC | | 10400 Comerica Bank | 20000 Accounts Payable | -82,453.36 | -16,834.63 |
| 07/28/2015 | Check | 9225 | University of Texas Health Science Center | | 10400 Comerica Bank | 900402 Consulting & Prof Fees-G&A | -12,701.00 | -29,535.63 |
| 07/28/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -43.57 | -29,579.20 |
| 07/28/2015 | Check | visa | Island Trees Travel | | 10400 Comerica Bank | 900600 Airfare-G&A | -1,311.20 | -30,890.40 |
| 07/29/2015 | Check | visa | H2O Precision | | 10400 Comerica Bank | 635003 Material/Supplies-PVD Pilot | -363.00 | -31,253.40 |
| 07/29/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 150,000.00 | 118,746.60 |
| 07/29/2015 | Check | visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 500103 Supplies/Services-Edwards | -34.91 | 118,711.69 |
| 07/30/2015 | Tax Payment | | IRS | Tax Payment for Period: 07/29/2015-07/31/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | -3,798.73 | 114,912.96 |

| Date | Type | Num | Name | Memo | Account | | Amount | Balance |
|------|------|-----|------|------|---------|---|--------|---------|
| 07/30/2015 | Bill Payment (Check) | 9226 | AIG Life Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | -1,252.76 | 113,660.20 |
| 07/30/2015 | Payroll Check | | J Richard Connelly | Pay Period: 07/16/2015-07/30/2015 | 10400 Comerica Bank | -Split- | 0.00 | 113,660.20 |
| 07/30/2015 | Check | wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -10,875.00 | 102,785.20 |
| 07/30/2015 | Check | visa | Amazon Supply | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -15.57 | 102,769.63 |
| 07/30/2015 | Bill Payment (Check) | visa | AT&T-Califonia ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -190.00 | 102,579.63 |
| 07/30/2015 | Bill Payment (Check) | visa | AT&T-Califonia ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -553.14 | 102,026.49 |
| 07/30/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -321.64 | 101,704.85 |
| 07/30/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -322.50 | 101,382.35 |
| 07/30/2015 | Payroll Check | 9234 | Jill M. Rocha | Pay Period: 07/16/2015-07/30/2015 | 10400 Comerica Bank | -Split- | -4,620.83 | 96,761.52 |
| 07/30/2015 | Payroll Check | 9233 | Alice A. Evans | Pay Period: 07/16/2015-07/30/2015 | 10400 Comerica Bank | -Split- | -1,961.91 | 94,799.61 |
| 07/30/2015 | Bill Payment (Check) | 9232 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -49,309.20 | 45,490.41 |
| 07/30/2015 | Bill Payment (Check) | 9231 | Synergistix | | 10400 Comerica Bank | 20000 Accounts Payable | -921.78 | 44,568.63 |
| 07/30/2015 | Bill Payment (Check) | 9230 | RC Financial Consulting | | 10400 Comerica Bank | 20000 Accounts Payable | -20,000.00 | 24,568.63 |
| 07/30/2015 | Bill Payment (Check) | 9229 | Premier Access | | 10400 Comerica Bank | 20000 Accounts Payable | -549.08 | 24,019.55 |
| 07/30/2015 | Bill Payment (Check) | 9228 | Aspen Advisors, LP | | 10400 Comerica Bank | 20000 Accounts Payable | -8,000.00 | 16,019.55 |
| 07/30/2015 | Bill Payment (Check) | 9227 | Anthem | | 10400 Comerica Bank | 20000 Accounts Payable | -8,005.00 | 8,014.55 |
| 07/30/2015 | Tax Payment | | IRS | Tax Payment for Period: 07/11/2015-07/14/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | -3,484.43 | 4,530.12 |
| 08/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -245.87 | 4,284.25 |
| 08/01/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -151.53 | 4,132.72 |
| 08/01/2015 | Check | visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -108.32 | 4,024.40 |
| 08/01/2015 | Check | visa | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | -290.00 | 3,734.40 |
| 08/01/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -294.38 | 3,440.02 |
| 08/03/2015 | Bill Payment (Check) | 9241 | J. Eisch & Associates, PC | | 10400 Comerica Bank | 20000 Accounts Payable | -13,691.38 | -10,251.36 |
| 08/03/2015 | Bill Payment (Check) | 9242 | Premier Access | | 10400 Comerica Bank | 20000 Accounts Payable | -549.08 | -10,800.44 |
| 08/03/2015 | Bill Payment (Check) | 9243 | RT Instruments Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -540.61 | -11,341.05 |
| 08/03/2015 | Bill Payment (Check) | 9244 | Sycamore Canyon Farms | | 10400 Comerica Bank | 20000 Accounts Payable | -10,886.40 | -22,227.45 |
| 08/03/2015 | Bill Payment (Check) | 9245 | Weaver & Tidwell | | 10400 Comerica Bank | 20000 Accounts Payable | -34,000.00 | -56,227.45 |
| 08/03/2015 | Bill Payment (Check) | 9246 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -50,474.80 | -106,702.25 |
| 08/03/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -42.59 | -106,744.84 |
| 08/03/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -97.41 | -106,842.25 |
| 08/03/2015 | Check | visa | Office Depot | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -194.83 | -107,037.08 |
| 08/03/2015 | Bill Payment (Check) | 9239 | Exall & Wood, PLLC | | 10400 Comerica Bank | 20000 Accounts Payable | -24,480.00 | -131,517.08 |
| 08/03/2015 | Bill Payment (Check) | 9238 | Carl Banzhof | | 10400 Comerica Bank | 20000 Accounts Payable | -15,108.21 | -146,625.29 |
| 08/03/2015 | Bill Payment (Check) | 9237 | Aspen Advisors, LP | | 10400 Comerica Bank | 20000 Accounts Payable | -20,020.00 | -166,645.29 |
| 08/03/2015 | Bill Payment (Check) | 9236 | Anthem | | 10400 Comerica Bank | 20000 Accounts Payable | -8,005.00 | -174,650.29 |
| 08/03/2015 | Bill Payment (Check) | 9235 | AIG Life Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | -2,505.52 | -177,155.81 |
| 08/03/2015 | Bill Payment (Check) | 9240 | Fox Rothschild LLP | | 10400 Comerica Bank | 20000 Accounts Payable | -8,819.00 | -185,974.81 |
| 08/04/2015 | Check | | USPS | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -1.05 | -185,975.86 |
| 08/04/2015 | Check | Visa | Sapientia Law | | 10400 Comerica Bank | 900401 Legal-G&A | -1,307.50 | -187,283.36 |
| 08/04/2015 | Check | Visa | VWR International | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -2,143.86 | -189,427.22 |
| 08/04/2015 | Check | Visa | Allied Electric | | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -217.29 | -189,644.51 |
| 08/04/2015 | Check | Visa | USPS | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -1.05 | -189,645.56 |
| 08/04/2015 | Check | Visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -46.37 | -189,691.93 |
| 08/04/2015 | Check | Visa | USPS | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -1.05 | -189,692.98 |
| 08/04/2015 | Check | Visa | USPS | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -1.05 | -189,694.03 |
| 08/04/2015 | Check | Visa | USPS | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -1.05 | -189,695.08 |
| 08/05/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 250,000.00 | 60,304.92 |
| 08/05/2015 | Check | Visa | Fedex Kinko's | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -93.66 | 60,211.26 |
| 08/05/2015 | Check | Visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -19.95 | 60,191.31 |
| 08/05/2015 | Check | Visa | Cole Parmer | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -81.69 | 60,109.62 |
| 08/05/2015 | Check | Visa | Fedex Kinko's | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -13.84 | 60,095.78 |

| Date | Type | Num | Name | Memo | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/05/2015 | Check | Visa | Island Trees Travel | | 10400 Comerica Bank | 900600 Airfare-G&A | -591.20 | 59,504.58 |
| 08/05/2015 | Check | Visa | Instron | | 10400 Comerica Bank | 610340 Equipment Maintenance-R&D | -2,265.00 | 57,239.58 |
| 08/06/2015 | Check | Wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -6,980.00 | 50,259.58 |
| 08/06/2015 | Check | Visa | McMaster-Carr Supply Co. | | 10400 Comerica Bank | 500103 Supplies/Services-Edwards | -48.94 | 50,210.64 |
| 08/07/2015 | Check | 9247 | Move Solutions, Ltd | | 10400 Comerica Bank | 610343 Moving Expense | -2,076.11 | 48,134.53 |
| 08/07/2015 | Check | Wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -12,815.00 | 35,319.53 |
| 08/10/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -130.90 | 35,188.63 |
| 08/10/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -87.65 | 35,100.98 |
| 08/10/2015 | Check | visa | Costco | | 10400 Comerica Bank | 610702 Office Supplies-R&D | -319.49 | 34,781.49 |
| 08/10/2015 | Check | visa | Intuit | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -294.50 | 34,486.99 |
| 08/11/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -103.09 | 34,383.90 |
| 08/11/2015 | Check | Visa | Myron L Comp | | 10400 Comerica Bank | 610340 Equipment Maintenance-R&D | -139.03 | 34,244.87 |
| 08/13/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 150,000.00 | 184,244.87 |
| 08/13/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -16.61 | 184,228.26 |
| 08/13/2015 | Check | | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -437.46 | 183,790.80 |
| 08/14/2015 | Check | Wire | Taylor Dunham & Rodriguez, LLP | | 10400 Comerica Bank | 21600 Legal  Settlement-Boyle-current | -55,000.00 | 128,790.80 |
| 08/14/2015 | Deposit | | Intuit | | 10400 Comerica Bank | 900702 Office Supplies-G&A | 121.23 | 128,912.03 |
| 08/14/2015 | Journal Entry | CD-2015-02 | | Wire payment made on balance due for settlement | 10400 Comerica Bank | -Split- | -75,000.00 | 53,912.03 |
| 08/17/2015 | Bill Payment (Check) | 9249 | Giang Vo | | 10400 Comerica Bank | 20000 Accounts Payable | -814.47 | 53,097.56 |
| 08/17/2015 | Bill Payment (Check) | 9248 | Edward Cydzik | | 10400 Comerica Bank | 20000 Accounts Payable | -2,565.99 | 50,531.57 |
| 08/17/2015 | Bill Payment (Check) | 9251 | Jesus Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -91.09 | 50,440.48 |
| 08/17/2015 | Bill Payment (Check) | 9252 | Kemix Ly | | 10400 Comerica Bank | 20000 Accounts Payable | -383.48 | 50,057.00 |
| 08/17/2015 | Bill Payment (Check) | 9253 | Lawrence Alvarez | | 10400 Comerica Bank | 20000 Accounts Payable | -567.66 | 49,489.34 |
| 08/17/2015 | Bill Payment (Check) | 9254 | Li Hou | | 10400 Comerica Bank | 20000 Accounts Payable | -1,511.80 | 47,977.54 |
| 08/17/2015 | Bill Payment (Check) | 9255 | Maria Martinez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,285.55 | 46,691.99 |
| 08/17/2015 | Bill Payment (Check) | 9256 | Michael Poor | | 10400 Comerica Bank | 20000 Accounts Payable | -1,193.77 | 45,498.22 |
| 08/17/2015 | Bill Payment (Check) | 9257 | Miguel Marquez | | 10400 Comerica Bank | 20000 Accounts Payable | -1,752.00 | 43,746.22 |
| 08/17/2015 | Bill Payment (Check) | 9258 | Olivier Lefevre | | 10400 Comerica Bank | 20000 Accounts Payable | -292.11 | 43,454.11 |
| 08/17/2015 | Bill Payment (Check) | 9259 | Scott Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -1,711.01 | 41,743.10 |
| 08/17/2015 | Bill Payment (Check) | 9260 | Spectra Test Equipment Inc | Voided | 10400 Comerica Bank | 20000 Accounts Payable | 0.00 | 41,743.10 |
| 08/17/2015 | Bill Payment (Check) | 9261 | Sunita Carpenter | | 10400 Comerica Bank | 20000 Accounts Payable | -869.98 | 40,873.12 |
| 08/17/2015 | Bill Payment (Check) | 9262 | Tianzong Xu-2 | | 10400 Comerica Bank | 20000 Accounts Payable | -399.54 | 40,473.58 |
| 08/17/2015 | Bill Payment (Check) | 9263 | William Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -190.22 | 40,283.36 |
| 08/17/2015 | Bill Payment (Check) | 9264 | Silvio Ouchi | | 10400 Comerica Bank | 20000 Accounts Payable | -1,719.28 | 38,564.08 |
| 08/17/2015 | Bill Payment (Check) | 9265 | Thomas Reprographics | | 10400 Comerica Bank | 20000 Accounts Payable | -1,892.37 | 36,671.71 |
| 08/17/2015 | Check | visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -24.90 | 36,646.81 |
| 08/17/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -61.72 | 36,585.09 |
| 08/17/2015 | Check | visa | Minarik Corporation | | 10400 Comerica Bank | 610342 Tools, Software & Equip-R&D | -127.51 | 36,457.58 |
| 08/17/2015 | Bill Payment (Check) | 9250 | Jay Sharma | | 10400 Comerica Bank | 20000 Accounts Payable | -646.20 | 35,811.38 |
| 08/18/2015 | Payroll Check | 9269 | J Richard Connelly | Pay Period: 08/16/2015-08/30/2015 | 10400 Comerica Bank | -Split- | -14,244.00 | 21,567.38 |
| 08/18/2015 | Payroll Check | 9270 | Alice A. Evans | Pay Period: 08/16/2015-08/30/2015 | 10400 Comerica Bank | -Split- | -2,310.67 | 19,256.71 |
| 08/18/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -74.24 | 19,182.47 |
| 08/18/2015 | Payroll Check | 1111 | Jill M. Rocha | Pay Period: 08/16/2015-08/30/2015 | 10400 Comerica Bank | -Split- | -6,638.00 | 12,544.47 |
| 08/19/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -12.25 | 12,532.22 |
| 08/20/2015 | Check | Wire | Rosenbaum IP, P.C. | | 10400 Comerica Bank | -Split- | -30,270.00 | -17,737.78 |
| 08/20/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 150,000.00 | 132,262.22 |
| 08/20/2015 | Check | 9266 | Insurica | Voided | 10400 Comerica Bank | 21500 Insurance payable | 0.00 | 132,262.22 |
| 08/20/2015 | Bill Payment (Check) | 9273 | Tianzong Xu-2 | | 10400 Comerica Bank | 20000 Accounts Payable | -327.00 | 131,935.22 |
| 08/20/2015 | Check | Visa | Costco | | 10400 Comerica Bank | 610702 Office Supplies-R&D | -244.10 | 131,691.12 |
| 08/20/2015 | Bill Payment (Check) | Wire | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -49,387.60 | 82,303.52 |
| 08/20/2015 | Check | Draft | Comerica Bank | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -36.00 | 82,267.52 |

| Date | Type | Num | Name | Memo | Account | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/20/2015 | Tax Payment | | IRS | Tax Payment for Period: 08/15/2015-08/18/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | -14,275.87 | 67,991.65 |
| 08/21/2015 | Check | Draft | Intuit | | 10400 Comerica Bank | 900702 Office Supplies-G&A | -200.24 | 67,791.41 |
| 08/21/2015 | Bill Payment (Check) | Wire | Jesus Perez | | 10400 Comerica Bank | 20000 Accounts Payable | -965.67 | 66,825.74 |
| 08/21/2015 | Bill Payment (Check) | Wire | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -48,801.60 | 18,024.14 |
| 08/21/2015 | Bill Payment (Check) | Wire | Jay Sharma | | 10400 Comerica Bank | 20000 Accounts Payable | -938.05 | 17,086.09 |
| 08/24/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -39.85 | 17,046.24 |
| 08/25/2015 | Bill Payment (Check) | 9279 | Haynes and Boone, LLP | | 10400 Comerica Bank | 20000 Accounts Payable | -467.85 | 16,578.39 |
| 08/25/2015 | Bill Payment (Check) | 9280 | JA Machining | | 10400 Comerica Bank | 20000 Accounts Payable | -790.00 | 15,788.39 |
| 08/25/2015 | Bill Payment (Check) | 9281 | Jemby Electric Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -2,756.53 | 13,031.86 |
| 08/25/2015 | Bill Payment (Check) | 9282 | Time Warner Cable | | 10400 Comerica Bank | 20000 Accounts Payable | -1,041.44 | 11,990.42 |
| 08/25/2015 | Bill Payment (Check) | 9283 | Western Valve & Fitting | | 10400 Comerica Bank | 20000 Accounts Payable | -862.09 | 11,128.33 |
| 08/25/2015 | Bill Payment (Check) | 9285 | Federal Insurance Company | | 10400 Comerica Bank | 20000 Accounts Payable | -4,000.00 | 7,128.33 |
| 08/25/2015 | Bill Payment (Check) | 9274 | ACCO Engineered Systems | | 10400 Comerica Bank | 20000 Accounts Payable | -2,654.87 | 4,473.46 |
| 08/25/2015 | Bill Payment (Check) | 5 | Delaware Secretary of State | Voided | 10400 Comerica Bank | 20000 Accounts Payable | 0.00 | 4,473.46 |
| 08/25/2015 | Bill Payment (Check) | 4 | Clean Science Technology | | 10400 Comerica Bank | 20000 Accounts Payable | -75.00 | 4,398.46 |
| 08/25/2015 | Bill Payment (Check) | 3 | Clark Industrial Supply Inc. | | 10400 Comerica Bank | 20000 Accounts Payable | -2,871.10 | 1,527.36 |
| 08/25/2015 | Bill Payment (Check) | 2 | Chubb & Son | Voided | 10400 Comerica Bank | 20000 Accounts Payable | 0.00 | 1,527.36 |
| 08/25/2015 | Bill Payment (Check) | 9284 | Keyence Corp of America | | 10400 Comerica Bank | 20000 Accounts Payable | -7,085.00 | -5,557.64 |
| 08/26/2015 | Bill Payment (Check) | Visa | Aremco Products | | 10400 Comerica Bank | 20000 Accounts Payable | -155.00 | -5,712.64 |
| 08/26/2015 | Deposit | | Oak Court Partners, LP | | 10400 Comerica Bank | 21070 N/P Oak Court - $4.5M Conv. Note | 300,000.00 | 294,287.36 |
| 08/27/2015 | Check | 9286 | Davis & Santos | | 10400 Comerica Bank | 13103 Prepaid Expense-Davis & Santos | -150,000.00 | 144,287.36 |
| 08/27/2015 | Bill Payment (Check) | Draft | Pacific Gas & Electric Company | | 10400 Comerica Bank | 20000 Accounts Payable | -22,020.86 | 122,266.50 |
| 08/27/2015 | Bill Payment (Check) | 9287 | Pinnacle Technical Resources, Inc | | 10400 Comerica Bank | 20000 Accounts Payable | -48,981.20 | 73,285.30 |
| 08/27/2015 | Check | visa | Global Plating | | 10400 Comerica Bank | 646003 Materials/Supplies-System 8 | -75.00 | 73,210.30 |
| 08/28/2015 | Check | 9288 | Lennox Capital Partners, LP | | 10400 Comerica Bank | 900401 Legal-G&A | -8,560.88 | 64,649.42 |
| 08/28/2015 | Bill Payment (Check) | visa | AT&T-California ending#1212 | | 10400 Comerica Bank | 20000 Accounts Payable | -383.84 | 64,265.58 |
| 08/28/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#7498 | | 10400 Comerica Bank | 20000 Accounts Payable | -452.52 | 63,813.06 |
| 08/28/2015 | Bill Payment (Check) | visa | AT&T-California ending#0491 | | 10400 Comerica Bank | 20000 Accounts Payable | -1,173.24 | 62,639.82 |
| 08/28/2015 | Bill Payment (Check) | visa | AT&T-Dallas ending#8837 | | 10400 Comerica Bank | 20000 Accounts Payable | -606.12 | 62,033.70 |
| 08/31/2015 | Bill Payment (Check) | visa | Federal Express | | 10400 Comerica Bank | 20000 Accounts Payable | -151.20 | 61,882.50 |
| 09/01/2015 | Check | visa | Auto Mall Parkway Storage | | 10400 Comerica Bank | 610300 Rent/Facilities Costs-R&D | -290.00 | 61,592.50 |
| 09/01/2015 | Check | visa | Federal Express | | 10400 Comerica Bank | 900703 FEDEX/Postage & Courier-G&A | -40.67 | 61,551.83 |
| 09/02/2015 | Payroll Check | 9289 | J Richard Connelly | Pay Period: 08/31/2015-09/15/2015 | 10400 Comerica Bank | -Split- | -13,459.22 | 48,092.61 |
| 09/02/2015 | Payroll Check | 9290 | Jill M. Rocha | Pay Period: 08/31/2015-09/15/2015 | 10400 Comerica Bank | -Split- | -6,662.01 | 41,430.60 |
| 09/04/2015 | Check | Visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -44.77 | 41,385.83 |
| 09/04/2015 | Check | Visa | Google Mail | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -109.94 | 41,275.89 |
| 09/04/2015 | Check | Visa | Intuit | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -42.59 | 41,233.30 |
| 09/08/2015 | Check | Visa | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -19.95 | 41,213.35 |
| 09/08/2015 | Check | Visa | Sapientia Law | | 10400 Comerica Bank | 900401 Legal-G&A | -900.00 | 40,313.35 |
| 09/09/2015 | Transfer | | | To close account | 10400 Comerica Bank | 10430 Comerica-MMA | 18.72 | 40,332.07 |
| 09/10/2015 | Tax Payment | | IRS | Tax Payment for Period: 09/02/2015-09/04/2015 | 10400 Comerica Bank | 24000 Payroll Tax  Liabilities | -13,569.98 | 26,762.09 |
| 09/14/2015 | Journal Entry | 278 | | Fedex credit | 10400 Comerica Bank | -Split- | 2.45 | 26,764.54 |
| 09/14/2015 | Check | 9291 | Palmaz Scientific Inc. | Transfer | 10400 Comerica Bank | 10440 Bank of San Antonio | -20,000.00 | 6,764.54 |
| 09/14/2015 | Check | viSA | Start Meeting | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -24.90 | 6,739.64 |
| 09/14/2015 | Journal Entry | 270 | | August Comerica bank fee charged in September | 10400 Comerica Bank | -Split- | -432.40 | 6,307.24 |
| 09/15/2015 | Bill Payment (Check) | Draft | Delaware Secretary of State | | 10400 Comerica Bank | 20000 Accounts Payable | -2,192.62 | 4,114.62 |
| 09/23/2015 | Check | Visa | TMPI | | 10400 Comerica Bank | 650003 Materials/Supplies-System9 | -868.80 | 3,245.82 |
| 09/28/2015 | Check | Visa | SecureDocs | | 10400 Comerica Bank | 900705 Dues & Subscriptions-G&A | -900.00 | 2,345.82 |
| 09/30/2015 | Journal Entry | 279 | | To void check#8599 dd 8/11/14 to Jesus Perez | 10400 Comerica Bank | -Split- | 91.09 | 2,436.91 |
| 09/30/2015 | Journal Entry | 279 | | To void check#6765 dtd 9/12/12 to County of Alameda | 10400 Comerica Bank | -Split- | 50.00 | 2,486.91 |
| **Total for 10400 Comerica Bank** | | | | | | | **$   13,271.52** | |

**PALMAZ SCIENTIFIC INC.**
**Transaction Report**
March 4, 2015 - March 4, 2016

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 10440 Bank of San Antonio | | | | | | | | |
| | 09/02/2015 | Bill Payment (Check) | $ 50,029.00 | Precision Measurements Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (2,541.25) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,028.00 | Lawrence Alvarez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (585.78) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,027.00 | William Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (659.58) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,026.00 | Weaver & Tidwell | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (10,000.00) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,025.00 | Warm Springs Optometric Group | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,022.76) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,024.00 | Veronica Calzada | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (3,205.00) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,023.00 | Tianzong Xu-2 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (351.54) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,022.00 | Thomas Mason | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (2,191.34) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,021.00 | Thermal Mechanical | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (2,996.25) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,020.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (10,368.00) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,019.00 | Sunita Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (669.98) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,018.00 | Scott Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,591.65) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,017.00 | RBP Chemical Technology, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (5,997.63) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,016.00 | Procedyne Corp. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (600.00) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,015.00 | Premier Access | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (549.08) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,014.00 | Michael Poor | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,200.27) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,013.00 | Maria Martinez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,285.55) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,012.00 | Li Hou | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,511.80) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,011.00 | Kemix Ly | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (383.48) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,010.00 | Jesus Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (91.09) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,009.00 | Jay Sharma | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (641.28) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,008.00 | Giang Vo | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (814.47) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,007.00 | Edward Cydzik | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,429.92) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,006.00 | Bayview Plastics | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (3,846.19) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,005.00 | Dublin & Associates, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (19,183.74) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,004.00 | Courier Network, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (493.75) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,002.00 | Blockwise Engineering LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,035.50) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,001.00 | Anthem | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (8,005.00) |
| | 09/02/2015 | Bill Payment (Check) | $ 50,000.00 | AIG Life Insurance Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,252.76) |
| | 09/02/2015 | Bill Payment (Check) | Wire | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (48,017.20) |
| | 09/02/2015 | Bill Payment (Check) | | Courier Network, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ - |
| | 09/10/2015 | Bill Payment (Check) | $ 50,053.00 | Laminar Technologies, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ - |
| | 09/10/2015 | Bill Payment (Check) | $ 50,051.00 | Vat Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (3,349.11) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,050.00 | Valley Relocation & Storage | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (400.00) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,049.00 | Stratasys, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (2,980.15) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,048.00 | Steven's Engineering | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (364.91) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,047.00 | Spectra Test Equipment Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (953.75) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,046.00 | Quest Fabrication Corporation | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,270.00) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,045.00 | Conan Machining | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (15,631.28) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,044.00 | Centennial Carbide | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (411.48) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,043.00 | Pfeiffer Vacuum, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (532.95) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,042.00 | Peterson Precision | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (436.00) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,041.00 | Laminar Technologies, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ - |
| | 09/10/2015 | Bill Payment (Check) | $ 50,040.00 | FEI Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (2,055.61) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,039.00 | IFQ Precision, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,870.00) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,038.00 | Miguel Marquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (1,575.00) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,037.00 | Clinlogix, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (4,844.75) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,036.00 | Associated Air Balance and Certification, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ (2,300.00) |
| | 09/10/2015 | Bill Payment (Check) | $ 50,035.00 | AmeriPride Services, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ - |

| Date | Type | | Num | Name | | Account | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2015 | Bill Payment (Check) | $ | 50,034.00 | JH Technologies, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (974.60) |
| 09/10/2015 | Bill Payment (Check) | $ | 50,033.00 | Jemby Electric Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,000.00) |
| 09/10/2015 | Bill Payment (Check) | $ | 50,032.00 | Federal Insurance Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,000.00) |
| 09/10/2015 | Bill Payment (Check) | $ | 50,031.00 | City of Fremont | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (20.00) |
| 09/10/2015 | Bill Payment (Check) | $ | 50,030.00 | MKS Instruments Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,137.40) |
| 09/10/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (49,952.40) |
| 09/10/2015 | Bill Payment (Check) | $ | 50,052.00 | GoEngineer Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,664.75) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,060.00 | MKS Instruments Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,524.98) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,059.00 | Haynes and Boone, LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,275.00) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,058.00 | Efrain Velazquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (749.29) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,057.00 | Cintas Fire Protection | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (205.15) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,056.00 | Carl Banzhof | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (13,200.00) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,055.00 | Advanced Chemical Transport Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,542.62) |
| 09/18/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,197.60) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,068.00 | Weaver & Tidwell | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (11,064.79) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,067.00 | UPS | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (23.24) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,066.00 | TimePayment Corp. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (150.54) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,065.00 | Thorlabs, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,918.90) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,064.00 | Silvio Ouchi | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,742.91) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,063.00 | Sharp Business Systems | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,645.33) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,062.00 | Safesite Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (150.00) |
| 09/18/2015 | Bill Payment (Check) | $ | 50,061.00 | Precision Measurements Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (25.00) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,073.00 | DC Precision Welding & Fabrication | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (225.00) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,074.00 | Elder Bray & Bankler, PC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (11,732.50) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,075.00 | Fish & Richardson P.C. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (16,303.00) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,076.00 | George Brothers Kincaid & Horton, LLP | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 09/23/2015 | Bill Payment (Check) | $ | 50,077.00 | Iron Mountain, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (327.84) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,078.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (165.00) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,079.00 | Merrill Communications LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (361.35) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,080.00 | Purchase Power | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (511.12) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,081.00 | Range | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (404.25) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,082.00 | George Brothers Kincaid & Horton, LLP | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 09/23/2015 | Bill Payment (Check) | $ | 50,083.00 | ASI Business Solutions | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (221.21) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,071.00 | ASI Business Solutions | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 09/23/2015 | Bill Payment (Check) | $ | 50,072.00 | CSC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,371.00) |
| 09/23/2015 | Bill Payment (Check) | $ | 50,070.00 | Adaptive Planning | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,550.85) |
| 09/24/2015 | Bill Payment (Check) | Draft | | Pacific Gas & Electric Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (8,514.92) |
| 09/24/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,573.20) |
| 09/30/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (51,102.80) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,084.00 | AIG Life Insurance Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,252.76) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,085.00 | Donald R. White, Tax Collector, Alemeda C | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (11,133.59) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,086.00 | Elevate Systems | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (17,491.33) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,087.00 | Exall & Wood, PLLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (991.02) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,088.00 | Federal Insurance Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (6,787.00) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,089.00 | JA Machining | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (240.00) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,090.00 | Maria Martinez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,285.55) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,091.00 | David Hoener | June 25, 2015 bridge loan payoff | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (125,000.00) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,092.00 | Precision Measurements Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (816.00) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,093.00 | Premier Access | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (549.08) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,094.00 | Quality Ceramics Mfg | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,200.00) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,095.00 | Stratasys, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (425.11) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,096.00 | Sunila Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (869.98) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,097.00 | Thorlabs, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (643.32) |
| 09/30/2015 | Bill Payment (Check) | $ | 50,098.00 | Time Warner Cable | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (512.89) |

| Date | Type | | Num | Name | | Account | Sub-Account | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2015 | Bill Payment (Check) | $ | 50,118.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29,166.67) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,107.00 | Miguel Marquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,575.00) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,106.00 | Li Hou | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,511.80) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,105.00 | Lawrence Alvarez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (567.66) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,104.00 | Kemix Ly | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (383.48) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,103.00 | Jesus Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (91.09) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,102.00 | Jay Sharma | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (841.28) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,101.00 | Giang Vo | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (814.47) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,100.00 | Efrain Velazquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (216.69) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,099.00 | Edward Cydzik | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,429.92) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,111.00 | William Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (222.47) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,110.00 | Tianzong Xu-2 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (362.28) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,109.00 | Thomas Mason | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,095.67) |
| 10/01/2015 | Bill Payment (Check) | $ | 50,108.00 | Scott Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,591.65) |
| 10/02/2015 | Bill Payment (Check) | $ | 50,112.00 | Blockwise Engineering LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (48,497.55) |
| 10/02/2015 | Bill Payment (Check) | $ | 50,113.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (856.90) |
| 10/05/2015 | Bill Payment (Check) | $ | 50,115.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,368.00) |
| 10/05/2015 | Bill Payment (Check) | $ | 50,116.00 | Davis & Santos | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (100,000.00) |
| 10/09/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,593.60) |
| 10/09/2015 | Bill Payment (Check) | $ | 50,120.00 | Michael Poor | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,188.27) |
| 10/09/2015 | Bill Payment (Check) | $ | 50,119.00 | Dublin & Associates, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,074.45) |
| 10/15/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (51,049.20) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,121.00 | Anthem | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,132.00) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,136.00 | Clinlogix, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,951.06) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,135.00 | Valley Relocation & Storage | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (80.00) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,134.00 | Memry | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 10/22/2015 | Bill Payment (Check) | $ | 50,133.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (55.00) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,132.00 | Jill M Rocha-1099 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,375.00) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,131.00 | Iron Mountain, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (78.59) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,130.00 | Haynes and Boone, LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,159.08) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,129.00 | Futurex, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (379.00) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,128.00 | Fish & Richardson P.C. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,188.00) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,127.00 | Federal Express | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (597.24) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,126.00 | Clinlogix, LLC | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 10/22/2015 | Bill Payment (Check) | $ | 50,125.00 | AT&T-Dallas ending#8837 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (291.99) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,124.00 | AT&T-Dallas ending#7498 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (214.28) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,123.00 | AT&T-California ending#1212 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (191.99) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,122.00 | AT&T-California ending#0491 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (599.26) |
| 10/22/2015 | Bill Payment (Check) | $ | 50,137.00 | Memry | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,020.00) |
| 10/23/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (49,932.00) |
| 10/24/2015 | Bill Payment (Check) | Draft | | Pacific Gas & Electric Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (8,949.06) |
| 10/29/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,542.20) |
| 10/30/2015 | Bill Payment (Check) | $ | 50,139.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29,166.67) |
| 11/04/2015 | Bill Payment (Check) | $ | 50,140.00 | VitaNeedle Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,516.78) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,142.00 | Clark Industrial Supply Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 11/06/2015 | Bill Payment (Check) | $ | 50,143.00 | Clark Industries | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 11/06/2015 | Bill Payment (Check) | $ | 50,144.00 | Edward Cydzik | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,429.92) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,145.00 | Efrain Velazquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (184.20) |
| 11/06/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,152.32) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,141.00 | Business Wire, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,475.00) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,146.00 | Giang Vo | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (814.47) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,147.00 | Jay Sharma | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (841.28) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,165.00 | Premier Access | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (165.41) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,164.00 | AIG Life Insurance Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (226.23) |

| Date | Type | | Num | Name | | Account | | | Amount |
|------|------|---|-----|------|--|---------|--|--|--------|
| 11/06/2015 | Bill Payment (Check) | $ | 50,163.00 | Sherline | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (211.38) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,162.00 | Vat Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,206.87) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,161.00 | Tianzong Xu-2 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (371.93) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,160.00 | Thomas Mason | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,096.29) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,159.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,368.00) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,158.00 | Sunita Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (869.98) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,157.00 | Silvio Ouchi | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,959.90) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,156.00 | Scott Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,758.08) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,155.00 | Philippe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,012.30) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,154.00 | Miguel Marquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,575.00) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,153.00 | Michael Poor | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,188.27) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,152.00 | Maria Martinez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,285.55) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,151.00 | Li Hou | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,511.60) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,150.00 | Lawrence Alvarez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (567.66) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,149.00 | Kemix Ly | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (383.48) |
| 11/06/2015 | Bill Payment (Check) | $ | 50,148.00 | Jesus Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (91.09) |
| 11/09/2015 | Bill Payment (Check) | $ | 50,167.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,779.19) |
| 11/12/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,948.00) |
| 11/12/2015 | Bill Payment (Check) | $ | 50,166.00 | Silvio Ouchi | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,100.23) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,194.00 | Clark Industrial Supply Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,432.29) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,193.00 | Davis & Santos | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (52,103.41) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,192.00 | Weaver & Tidwell | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (11,701.26) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,191.00 | VitaNeedle Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (70.15) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,190.00 | Valley Relocation & Storage | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (80.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,189.00 | Time Warner Cable | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (504.58) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,188.00 | Thorlabs, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (182.75) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,187.00 | Stratasys, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (850.22) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,186.00 | Sonitrol | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (669.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,185.00 | RBP Chemical Technology, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,450.61) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,184.00 | Purchase Power | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 11/18/2015 | Bill Payment (Check) | $ | 50,183.00 | Precision Measurements Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (89.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,182.00 | Memry | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (12,100.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,181.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (55.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,180.00 | John R. Ames, CTA | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (392.90) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,179.00 | Iron Mountain, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (77.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,178.00 | Haynes and Boone, LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (787.10) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,177.00 | H2O Precision | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,176.00 | FEI Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (9,264.05) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,175.00 | Davis & Santos | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 11/18/2015 | Bill Payment (Check) | $ | 50,174.00 | Clark Industries | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (780.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,173.00 | Clark Industrial Supply Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 11/18/2015 | Bill Payment (Check) | $ | 50,172.00 | BSI Management Systems America, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (6,875.00) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,171.00 | AT&T-California ending#1212 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (188.21) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,170.00 | AT&T-California ending#0491 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (608.21) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,169.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (449.37) |
| 11/18/2015 | Bill Payment (Check) | $ | 50,168.00 | Advanced Chemical Transport Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (433.70) |
| 11/18/2015 | Bill Payment (Check) | Wire | | Pacific Gas & Electric Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (7,242.42) |
| 11/18/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (51,902.00) |
| 11/19/2015 | Bill Payment (Check) | $ | 50,196.00 | Chansu Consulting, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (8,311.11) |
| 11/19/2015 | Bill Payment (Check) | $ | 50,197.00 | Li Hou | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,515.92) |
| 11/19/2015 | Bill Payment (Check) | $ | 50,198.00 | Michael Poor | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,031.58) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,202.00 | Jay Sharma | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (641.28) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,201.00 | JA Machining | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (240.00) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,200.00 | Elder Bray & Bankler, PC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (18,572.50) |

| Date | Type | | Num | Name | | Account | Split | | Amount |
|------|------|---|-----|------|---|---------|-------|---|--------|
| 11/24/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,519.20) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,203.00 | Jesus Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (91.09) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,204.00 | Kemix Ly | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (383.48) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,205.00 | Lawrence Alvarez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (567.66) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,206.00 | Maria Martinez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,265.55) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,207.00 | Miguel Marquez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,580.00) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,208.00 | Philippe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,620.74) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,209.00 | Scott Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,648.24) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,210.00 | Sunila Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (869.98) |
| 11/24/2015 | Bill Payment (Check) | $ | 50,211.00 | Tax Collector, County of Alameda | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,231.55) |
| 11/30/2015 | Bill Payment (Check) | $ | 50,199.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29,166.67) |
| 12/02/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,476.40) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,224.00 | H2O Precision | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (66.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,223.00 | Giang Vo | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (814.47) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,222.00 | Federal Express | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 12/03/2015 | Bill Payment (Check) | $ | 50,221.00 | Edward Cydzik | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,491.79) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,220.00 | Dublin & Associates, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,000.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,218.00 | Clean Science Technology | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (572.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,217.00 | Clark Industrial Supply Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (338.07) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,216.00 | AT&T-Dallas ending#8837 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (645.30) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,215.00 | AT&T-Dallas ending#7498 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (480.08) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,214.00 | AT&T-California ending#0491 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (580.63) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,213.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (116.54) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,212.00 | ACCO Engineered Systems | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (705.50) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,225.00 | Insurica | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (453.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,226.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (55.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,227.00 | Michael Poor | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,188.27) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,228.00 | Sonitrol | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (43.80) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,229.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,368.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,230.00 | Thomas Mason | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,096.29) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,231.00 | Tianzong Xu-2 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (353.56) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,232.00 | Time Warner Cable | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (504.58) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,234.00 | Weaver & Tidwell | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (15,185.00) |
| 12/03/2015 | Bill Payment (Check) | $ | 50,219.00 | Clinlogix, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (8,507.94) |
| 12/08/2015 | Bill Payment (Check) | $ | 50,235.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (11,235.00) |
| 12/08/2015 | Bill Payment (Check) | Draft | | Federal Express | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,711.49) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,239.00 | DC Precision Welding & Fabrication | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (100.00) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,238.00 | Clark Industrial Supply Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (714.42) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,237.00 | AT&T-California ending#1212 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (188.25) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,238.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (82.35) |
| 12/09/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,527.60) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,248.00 | ZMark Solutions | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,480.00) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,245.00 | Western Valve & Fitting | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (157.51) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,244.00 | RBP Chemical Technology, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,694.64) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,243.00 | Philippe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,782.54) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,242.00 | HVA, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (114.00) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,241.00 | Gene Michal | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,375.00) |
| 12/09/2015 | Bill Payment (Check) | $ | 50,240.00 | Elder Brey & Bankler, PC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,744.02) |
| 12/15/2015 | Bill Payment (Check) | $ | 50,254.00 | Silvio Ouchi | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,921.25) |
| 12/15/2015 | Bill Payment (Check) | $ | 50,251.00 | Insurica | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (254.00) |
| 12/15/2015 | Bill Payment (Check) | $ | 50,250.00 | Chansu Consulting, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (8,588.60) |
| 12/15/2015 | Bill Payment (Check) | $ | 50,253.00 | Scott Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (47.20) |
| 12/15/2015 | Bill Payment (Check) | $ | 50,252.00 | Philppe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (2,164.99) |
| 12/16/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,053.20) |

| Date | Type | | Amount | Payee | Status | Account | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2015 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,001.60) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,263.00 | Stratasys, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (425.11) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,262.00 | Philippe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (7,664.34) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,261.00 | Michael Poor | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (781.88) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,260.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (55.00) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,259.00 | Incyte Venture Management | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (193.98) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,257.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29,166.67) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,256.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (139.69) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,255.00 | ACCO Engineered Systems | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,494.14) |
| 12/30/2015 | Bill Payment (Check) | wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (48,294.40) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,264.00 | Time Warner Cable | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (151.67) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,265.00 | Valley Relocation & Storage | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (160.00) |
| 12/30/2015 | Bill Payment (Check) | $ | 50,258.00 | Haynes and Boone, LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (129.00) |
| 01/01/2016 | Bill Payment (Check) | $ | 50,268.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (13,965.00) |
| 01/12/2016 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (24,661.20) |
| 01/13/2016 | Bill Payment (Check) | $ | 50,276.00 | Thompson & Knight LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (50,033.00) |
| 01/13/2016 | Bill Payment (Check) | $ | 50,274.00 | Clinlogix, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (19,609.11) |
| 01/13/2016 | Bill Payment (Check) | $ | 50,275.00 | Thompson & Knight LLP | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/22/2016 | Bill Payment (Check) | $ | 50,282.00 | IRS | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (123.00) |
| 01/22/2016 | Bill Payment (Check) | $ | 50,281.00 | IRS | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,299.00 | Advanced Industrial Ceramics | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,927.20) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,297.00 | Pasadera Capital | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,296.00 | Pacific Gas & Electric Company | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,295.00 | Dublin & Associates, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,294.00 | Chansu Consulting, LLC | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,293.00 | AT&T-Dallas ending#7498 | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,292.00 | AT&T-California ending#1212 | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,291.00 | AT&T-California ending#0491 | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,290.00 | Advanced Industrial Ceramics | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (26,950.40) |
| 01/25/2016 | Bill Payment (Check) | $ | 1.00 | ACF Components | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,311.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29,166.67) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,310.00 | UPS | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (82.05) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,309.00 | Principal Financial Group | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,276.11) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,308.00 | Tianzong Xu-2 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29.83) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,307.00 | Tianzong Xu-2 | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,307.00 | Principal Financial Group | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/25/2016 | Bill Payment (Check) | $ | 50,306.00 | Pasadera Capital | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,284.90) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,305.00 | Pacific Gas & Electric Company | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,435.31) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,304.00 | Dublin & Associates, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,000.00) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,303.00 | Chansu Consulting, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (8,514.20) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,302.00 | AT&T-Dallas ending#7498 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (213.94) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,301.00 | AT&T-California ending#1212 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (188.25) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,300.00 | AT&T-California ending#0491 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (577.55) |
| 01/25/2016 | Bill Payment (Check) | $ | 50,298.00 | Principal Financial Group | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 01/26/2016 | Bill Payment (Check) | Draft | | CaliforniaChoice Program | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (24,612.83) |
| 01/29/2016 | Bill Payment (Check) | $ | 50,315.00 | Thompson & Knight LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (24,980.00) |
| 01/29/2016 | Bill Payment (Check) | $ | 50,314.00 | Secretary of State | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (45.00) |
| 01/29/2016 | Bill Payment (Check) | $ | 50,313.00 | Elevate Systems | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,111.25) |
| 01/29/2016 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (11,050.40) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,342.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (42,433.59) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,341.00 | CaliforniaChoice Program | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (24,612.83) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,340.00 | Valley Relocation & Storage | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (80.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,339.00 | Thompson & Knight LLP | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (25,000.00) |

| Date | Type | | Num | Name | Voided | Account | Account | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/2016 | Bill Payment (Check) | $ | 50,338.00 | Sycamore Canyon Farms | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 02/04/2016 | Bill Payment (Check) | $ | 50,337.00 | Provac Sales | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,321.99) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,336.00 | Principal Financial Group | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,278.11) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,335.00 | Precision Measurements Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (125.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,334.00 | Philippe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (7,337.31) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,333.00 | NPI Springs | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 02/04/2016 | Bill Payment (Check) | $ | 50,332.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (55.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,331.00 | JH Technologies, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,324.95) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,330.00 | JA Machining | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (915.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,329.00 | Haynes and Boone, LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (150.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,328.00 | H2O Precision | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (66.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,327.00 | Gene Michel | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (4,962.80) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,326.00 | Elder Bray & Bankler, PC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (25,000.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,325.00 | CSC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,131.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,324.00 | Conan Machining | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,819.38) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,323.00 | Clark Industrial Supply Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,581.27) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,322.00 | Buehler Ltd | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (133.59) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,321.00 | BSI Management Systems America, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,620.00) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,320.00 | AT&T-Dallas ending#7498 | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (229.99) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,319.00 | AT&T-California ending#0491 | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (640.51) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,318.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (257.16) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,317.00 | Advanced Chemical Transport Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,363.18) |
| 02/04/2016 | Bill Payment (Check) | $ | 50,316.00 | ACF Components | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (72.31) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,363.00 | Sonitrol | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (669.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,362.00 | Silvio Ouchi | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (143.23) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,361.00 | Scott Carpenter | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (137.76) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,360.00 | Asel & Associates | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (29,166.67) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,359.00 | Quality Ceramics Mfg | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (375.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,358.00 | Philippe Marco | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,943.87) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,357.00 | Pacific Gas & Electric Company | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 02/23/2016 | Bill Payment (Check) | $ | 50,356.00 | Marquee Pest Management, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (55.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,355.00 | Kreager Mitchell | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (25,000.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,354.00 | Incyte Venture Management | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (65.84) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,353.00 | Haynes and Boone, LLP | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (37.50) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,352.00 | H2O Precision | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (239.80) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,351.00 | Clinlogix, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (7,079.91) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,350.00 | Clark Industries | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (910.21) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,349.00 | City of Fremont | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (750.64) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,348.00 | Chansu Consulting, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (18,539.84) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,347.00 | CaliforniaChoice Program | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (24,612.83) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,346.00 | AT&T-California ending#1212 | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (188.67) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,345.00 | AmeriPride Services, Inc. | Voided | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | - |
| 02/23/2016 | Bill Payment (Check) | $ | 50,343.00 | ACCO Engineered Systems | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (432.00) |
| 02/23/2016 | Bill Payment (Check) | Wire | | Advanced Chemical Transport Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (9,408.47) |
| 02/23/2016 | Bill Payment (Check) | Wire | | Pinnacle Technical Resources, Inc | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (10,000.00) |
| 02/23/2016 | Bill Payment (Check) | Wire | | NPI Springs | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,379.40) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,364.00 | Stratasys, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,452.65) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,365.00 | Valley Relocation & Storage | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (5,000.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,366.00 | ZMark Solutions | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (1,240.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,367.00 | Bank Direct Capital Finance, LLC | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (14,404.14) |
| 02/23/2016 | Bill Payment (Check) | Cashier's Check | | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (13,980.00) |
| 02/23/2016 | Bill Payment (Check) | $ | 50,368.00 | AmeriPride Services, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (142.64) |
| 02/25/2016 | Bill Payment (Check) | $ | 50,370.00 | William Perez | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (86.39) |
| 02/25/2016 | Bill Payment (Check) | $ | 50,369.00 | Principal Financial Group | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (3,512.06) |

| Date | Type | Method | Amount | Payee | Memo | Account | GL Account | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/28/2016 | Bill Payment (Check) | Wire | | Gerbsman Partners dba TGI Financial, Inc. | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (140,000.00) |
| 02/29/2016 | Bill Payment (Check) | $ | 50,371.00 | Sycamore Canyon Farms | | 10440 Bank of San Antonio | 20000 Accounts Payable | $ | (13,965.00) |
| 09/02/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (3,640.00) |
| 09/02/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (32.00) |
| 09/04/2015 | Check | Wire | | Union Industrial | | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | $ | (500.00) |
| 09/04/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 09/09/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 09/10/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (41,341.00) |
| 09/10/2015 | Check | $ | 50,054.00 | Bank Direct Capital Finance, LLC | | 10440 Bank of San Antonio | 21500 Insurance payable | $ | (15,137.70) |
| 09/10/2015 | Check | Wire | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 09/11/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 09/13/2015 | Check | Wire | | Innovative Laser Technologies, LLC | | 10440 Bank of San Antonio | LLC | $ | (29,459.00) |
| 09/14/2015 | Check | $ | 9,291.00 | Palmaz Scientific Inc. | Transfer | 10440 Bank of San Antonio | 10400 Comerica Bank | $ | 20,000.00 |
| 09/14/2015 | Check | Wire | | Taylor Dunham & Rodriguez, LLP | | 10440 Bank of San Antonio | 21600 Legal  Settlement-Boyle-current | $ | (55,000.00) |
| 09/14/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 09/15/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 09/17/2015 | Check | Draft | | IRS | | 10440 Bank of San Antonio | 900327 Tax Penalties-G&A | $ | (1,591.41) |
| 09/18/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (32.00) |
| 09/18/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (24,135.00) |
| 09/23/2015 | Check | $ | 50,069.00 | Bank Direct Capital Finance, LLC | | 10440 Bank of San Antonio | -Split- | $ | (14,417.14) |
| 09/23/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 09/24/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 09/24/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (34,453.00) |
| 09/30/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 10/01/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 10/01/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (13,190.00) |
| 10/05/2015 | Check | $ | 9,292.00 | Palmaz Scientific Inc. | To close account | 10440 Bank of San Antonio | 10400 Comerica Bank | $ | - |
| 10/05/2015 | Check | $ | 50,117.00 | Bryan Harlan | Voided | 10440 Bank of San Antonio | 21118 Convertible Bridge Note | $ | - |
| 10/05/2015 | Check | Wire | | Bryan Harlan | | 10440 Bank of San Antonio | 21118 Convertible Bridge Note | $ | (500,000.00) |
| 10/05/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (19.00) |
| 10/07/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (5.00) |
| 10/08/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 10/09/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 10/09/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (47,060.00) |
| 10/14/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 10/15/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (39.00) |
| 10/15/2015 | Check | Wire | | Taylor Dunham & Rodriguez, LLP | | 10440 Bank of San Antonio | 21600 Legal  Settlement-Boyle-current | $ | (55,000.00) |
| 10/15/2015 | Check | Wire | | Innovative Laser Technologies, LLC | | 10440 Bank of San Antonio | LLC | $ | (29,459.00) |
| 10/19/2015 | Check | Wire | | Innovacera Industrial Co., Limited | | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | $ | (1,140.00) |
| 10/19/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 10/20/2015 | Check | Draft | | Paychex, Inc. | | 10440 Bank of San Antonio | Payroll Liabilities:Federal Taxes (941/944) | $ | (7,387.37) |
| 10/21/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (25.00) |
| 10/23/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (32.00) |
| 10/23/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (28,601.00) |
| 10/23/2015 | Check | $ | 50,138.00 | Bank Direct Capital Finance, LLC | | 10440 Bank of San Antonio | 21500 Insurance payable | $ | (14,404.14) |
| 10/27/2015 | Check | $ | 9,293.00 | Palmaz Scientific Inc. | to close account | 10440 Bank of San Antonio | 10400 Comerica Bank | | 2,312.99 |
| 10/29/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (32.00) |
| 10/29/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (137,826.00) |
| 10/29/2015 | Check | Draft | | Paychex, Inc. | | 10440 Bank of San Antonio | 610405 Payroll Processing Fees-R&D | $ | (111.58) |
| 11/06/2015 | Check | Draft | | Bank of San Antonio | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (45.00) |
| 11/06/2015 | Check | Wire | | Nelson Products Inc | | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | $ | (812.80) |
| 11/06/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (50,306.00) |
| 11/12/2015 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | $ | (32,642.00) |
| 11/12/2015 | Check | Wire | | Innovative Laser Technologies, LLC | | 10440 Bank of San Antonio | LLC | $ | (29,459.00) |

| Date | Type | Method | Payee | Memo | Account | Split | | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/12/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (45.00) |
| 11/13/2015 | Check | Draft | | Paychex, Inc. | 10440 Bank of San Antonio | 610405 Payroll Processing Fees-R&D | $ | (111.58) |
| 11/17/2015 | Check | Wire | | Rosenbaum IP, P.C. | 10440 Bank of San Antonio | -Split- | $ | (31,940.00) |
| 11/17/2015 | Check | Wire | | Taylor Dunham & Rodriguez, LLP | 10440 Bank of San Antonio | 21600 Legal Settlement-Boyle-current | $ | (55,000.00) |
| 11/17/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (45.00) |
| 11/18/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 11/18/2015 | Check | | 50,195.00 | Bank Direct Capital Finance, LLC | | 10440 Bank of San Antonio | 21500 Insurance payable | $ | (14,404.14) |
| 11/19/2015 | Check | Wire | | Galil Motion | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | $ | (1,263.77) |
| 11/20/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 11/23/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 11/23/2015 | Check | Wire | | Valley Design Corp | 10440 Bank of San Antonio | 635003 Material/Supplies-PVD Pilot | $ | (2,465.00) |
| 11/24/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (65.00) |
| 11/24/2015 | Check | Wire | | Rosenbaum IP, P.C. | 10440 Bank of San Antonio | -Split- | $ | (50,655.00) |
| 11/24/2015 | Check | Wire | | Xi'an Saite Metals | 10440 Bank of San Antonio | 625003 Materials/Supplies-System 1.0 | $ | (7,575.00) |
| 11/24/2015 | Check | Wire | | Cixishi Chengben Bearing Co., Ltd | 10440 Bank of San Antonio | -Split- | $ | (307.50) |
| 11/27/2015 | Check | Draft | | Intuit | 10440 Bank of San Antonio | 900702 Office Supplies-G&A | $ | (205.65) |
| 11/30/2015 | Check | Draft | | Paychex, Inc. | 10440 Bank of San Antonio | 610405 Payroll Processing Fees-R&D | $ | (111.58) |
| 12/01/2015 | Check | Draft | | Bank of San Antonio | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 12/02/2015 | Check | Wire | | Cixishi Chengben Bearing Co., Ltd | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | $ | (307.50) |
| 12/02/2015 | Check | Wire | | Rosenbaum IP, P.C. | 10440 Bank of San Antonio | -Split- | $ | (10,101.00) |
| 12/02/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (52.00) |
| 12/02/2015 | Check | Wire | | Henan Union Abrasives | 10440 Bank of San Antonio | 635003 Material/Supplies-PVD Pilot | $ | (506.00) |
| 12/09/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 12/09/2015 | Check | Wire | | Rosenbaum IP, P.C. | 10440 Bank of San Antonio | -Split- | $ | (18,292.00) |
| 12/11/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 12/11/2015 | Check | Wire | | Innovative Laser Technologies, LLC | 10440 Bank of San Antonio | LLC | $ | (29,459.00) |
| 12/15/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (307.50) |
| 12/15/2015 | Check | Draft | | Paychex, Inc. | 10440 Bank of San Antonio | 610405 Payroll Processing Fees-R&D | $ | (3,788.75) |
| 12/15/2015 | Check | Draft | | Paychex, Inc. | 10440 Bank of San Antonio | 610405 Payroll Processing Fees-R&D | $ | (111.58) |
| 12/15/2015 | Check | | 50,249.00 | Bank Direct Capital Finance, LLC | Loan#525736 | 10440 Bank of San Antonio | 21500 Insurance payable | $ | (14,404.14) |
| 12/15/2015 | Check | | 50,248.00 | Pasadera Capital | Investment banking | 10440 Bank of San Antonio | 900402 Consulting & Prof Fees-G&A | $ | (25,000.00) |
| 12/15/2015 | Check | Wire | | Taylor Dunham & Rodriguez, LLP | 10440 Bank of San Antonio | 21600 Legal Settlement-Boyle-current | $ | (55,000.00) |
| 12/16/2015 | Check | Wire | | Rosenbaum IP, P.C. | 10440 Bank of San Antonio | -Split- | $ | (10,280.00) |
| 12/16/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 12/18/2015 | Check | Draft | | Pacific Gas & Electric Company | 10440 Bank of San Antonio | 610310 Utilities-R&D | $ | (4,873.51) |
| 12/23/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 12/30/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (6.00) |
| 12/31/2015 | Check | Draft | | Paychex, Inc. | 10440 Bank of San Antonio | 610405 Payroll Processing Fees-R&D | $ | (111.58) |
| 12/31/2015 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 01/07/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 01/07/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (13.00) |
| 01/07/2016 | Check | Wire | | Rosenbaum IP, P.C. | 10440 Bank of San Antonio | -Split- | $ | (9,500.00) |
| 01/08/2016 | Check | Wire | | Henan Union Abrasives | 10440 Bank of San Antonio | 635003 Material/Supplies-PVD Pilot | $ | (149.00) |
| 01/08/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 01/08/2016 | Check | Wire | | Xi'an Saite Metals | 10440 Bank of San Antonio | 650003 Materials/Supplies-System9 | $ | (8,712.50) |
| 01/11/2016 | Check | | 50,267.00 | Pasadera Capital | Investment banking | 10440 Bank of San Antonio | 900402 Consulting & Prof Fees-G&A | $ | (25,000.00) |
| 01/11/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (25.00) |
| 01/11/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (25.00) |
| 01/12/2016 | Check | Wire | | US Fiberoptec | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | $ | (5,437.50) |
| 01/14/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 01/14/2016 | Check | Wire | | Taylor Dunham & Rodriguez, LLP | 10440 Bank of San Antonio | 21600 Legal Settlement-Boyle-current | $ | (55,000.00) |
| 01/14/2016 | Check | Wire | | Innovative Laser Technologies, LLC | 10440 Bank of San Antonio | LLC | $ | (29,455.72) |
| 01/15/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |
| 01/15/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | $ | (26.00) |

| Date | Type | | | Payee | Memo | Account | | Split | | Amount |
|------|------|--|--|-------|------|---------|--|-------|--|--------|
| 01/20/2016 | Check | Draft | | Paychex, Inc. | | 10440 Bank of San Antonio | -Split- | | $ | (105.00) |
| 01/21/2016 | Check | $ | 50,280.00 | Michael North | Voided | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | - |
| 01/21/2016 | Check | $ | 50,277.00 | Carroll & Jacquelyn Forrest | Voided | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | - |
| 01/21/2016 | Check | $ | 50,278.00 | Chris Cromartie | Voided | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | - |
| 01/21/2016 | Check | $ | 50,279.00 | Mark Cuppetilli | Voided | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | - |
| 01/22/2016 | Check | $ | 50,284.00 | Carroll & Jacquelyn Forrest | Return of escrow | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | (43,750.00) |
| 01/25/2016 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | -Split- | | $ | (10,755.00) |
| 01/25/2016 | Check | Pay by phone | | Bank Direct Capital Finance, LLC | Loan#525736 | 10440 Bank of San Antonio | -Split- | | $ | (14,410.14) |
| 01/25/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (45.00) |
| 01/25/2016 | Check | $ | 50,287.00 | Michael North | Return of escrow | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | (23,925.48) |
| 01/25/2016 | Check | $ | 50,286.00 | Mark Cuppetilli | Return of escrow | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | (78,313.03) |
| 01/25/2016 | Check | $ | 50,285.00 | Chris Cromartie | Return of escrow | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | (21,875.00) |
| 01/25/2016 | Check | Wire | | Keith Webb | | 10440 Bank of San Antonio | 25125 Escrow Liability | | $ | (37,293.00) |
| 01/27/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (8.00) |
| 01/27/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 610287 Payroll Processing Fees-Paychex | | $ | (75.00) |
| 01/29/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (64.00) |
| 01/29/2016 | Check | Wire | | Emerson Equity | | 10440 Bank of San Antonio | 900406 Investor Relations-G&A | | $ | (6,778.95) |
| 01/29/2016 | Check | Wire | | Rosenbaum IP, P.C. | | 10440 Bank of San Antonio | 610401 Legal-R&D | | $ | (10,000.00) |
| 01/29/2016 | Check | Wire | | Alpharad GmbH | | 10440 Bank of San Antonio | 610342 Tools, Software & Equip-R&D | | $ | (8,724.88) |
| 01/29/2016 | Check | Wire | | Norton Rose Fulbright | | 10440 Bank of San Antonio | 13106 Prepaid - Norton Rose Fulbright | | $ | (150,000.00) |
| 02/01/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (8.00) |
| 02/04/2016 | Check | Draft | | Paychex, Inc. | | 10440 Bank of San Antonio | 610287 Payroll Processing Fees-Paychex | | $ | (3,731.93) |
| 02/05/2016 | Check | Draft | | Paychex, Inc. | | 10440 Bank of San Antonio | 610287 Payroll Processing Fees-Paychex | | $ | (119.93) |
| 02/08/2016 | Check | Draft | | Paychex, Inc. | | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (275.00) |
| 02/12/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (125.00) |
| 02/16/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (150.00) |
| 02/17/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 900400 Accounting & Tax Fees-G&A | | $ | (8.00) |
| 02/18/2016 | Check | Draft | | Bank of San Antonio | Loan#525736 | 10440 Bank of San Antonio | 21600 Legal  Settlement-Boyle-current | | $ | (55,000.00) |
| 02/23/2016 | Check | Wire | | Taylor Dunham & Rodriguez, LLP | | 10440 Bank of San Antonio | 900401 Legal-G&A | | $ | (20,000.00) |
| 02/24/2016 | Check | | | Andy Taylor & Associates, PC | | | | | | |